Gregory G. Hesse (Texas Bar No. 09549419)
HUNTON ANDREWS KURTH LLP
1445 Ross Avenue
Suite 3700
Dallas, Texas 75209
Telephone: (214) 979-3000

Tyler P. Brown (admitted *pro hac vice*)
Jason W. Harbour (admitted *pro hac vice*)
HUNTON ANDREWS KURTH LLP
Riverfront Plaza, East Tower
951 East Byrd Street
Richmond, Virginia 23219
Telephone: (804) 788-8200

*Counsel to the Debtors and Debtors in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | |
|---|---|
| In re: | **Chapter 11** |
| **THINK FINANCE, LLC,** *et al.*, | **Case No. 17-33964 (HDH)** |
| | **(Jointly Administered)** |
| Debtors.[1] | |

## SUMMARY OF EIGHTH INTERIM FEE APPLICATION OF HUNTON ANDREWS KURTH LLP, AS COUNSEL FOR THE DEBTORS AND DEBTORS-IN-POSSESSION, FOR INTERIM ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD AUGUST 1, 2019, THROUGH OCTOBER 31, 2019

| Basic Information | |
|---|---|
| Name of Applicant: | Hunton Andrews Kurth LLP |
| Name of Client: | Debtors and Debtors in Possession |
| Petition Date: | October 23, 2017 |
| Retention Date: | October 23, 2017 [Docket No. 204] |
| Date of Order Approving Employment: | December 18, 2017 |
| | |
| **This Interim Application** | |
| Time Period Covered: | August 1, 2019 to October 31, 2019 |
| Total Hours Billed: | 412.4 |
| Total Fees Requested: | $207,000.50 |
| Total Expenses Requested: | $600.35 |
| Fees Requested Over Budget: | $4,000.50 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Think Finance, LLC (3098), Think Finance SPV, LLC (4522), Financial U, LLC (1850), Tailwind Marketing, LLC (1602), TC Administrative Services, LLC (4558), TC Decision Sciences, LLC (8949), and TC Loan Service, LLC (3103).

| Blended Rate: | $501.94/hour |
|---|---|
| Rate Increases Not Previously Approved/Disclosed: | None |
| Total Professionals: | 9 |
| Total Professionals Not in Staffing Plan: | 0 |
| Total Professionals Billing Less Than 15 Hours: | 3 |
| | |
| **Historical** | |
| Fees Approved to Date by Interim Order: | $8,155,072.90 |
| Expenses Approved to Date by Interim Order: | $156,437.18 |
| Allowed Fees Paid to Date: | $8,155,072.90 |
| Allowed Expenses Paid to Date: | $156,437.18 |
| Fees Paid Pursuant to Monthly Statements, Not Yet Allowed: | $0.00 |
| Expenses Paid Pursuant to Monthly Statements, Not Yet Allowed: | $0.00 |

Dated: November 29, 2019

Respectfully submitted,

*/s/ Gregory G. Hesse*
Gregory G. Hesse (Texas Bar No. 09549419)
HUNTON ANDREWS KURTH LLP
1445 Ross Avenue
Suite 3700
Dallas, Texas 75209
Telephone: (214) 979-3000
Email: ghesse@HuntonAK.com

-and-

Tyler P. Brown (admitted *pro hac vice*)
Jason W. Harbour (admitted *pro hac vice*)
HUNTON ANDREWS KURTH LLP
Riverfront Plaza, East Tower
951 East Byrd Street
Richmond, Virginia 23219
Telephone: (804) 788-8200
Email: tpbrown@HuntonAK.com
    jharbour@HuntonAK.com

*Counsel to the Debtors and Debtors in Possession*

Gregory G. Hesse (Texas Bar No. 09549419)  
HUNTON ANDREWS KURTH LLP  
1445 Ross Avenue  
Suite 3700  
Dallas, Texas 75209  
Telephone:  (214) 979-3000  

Tyler P. Brown (admitted *pro hac vice*)  
Jason W. Harbour (admitted *pro hac vice*)  
HUNTON ANDREWS KURTH LLP  
Riverfront Plaza, East Tower  
951 East Byrd Street  
Richmond, Virginia 23219  
Telephone:  (804) 788-8200  

*Counsel to the Debtors and Debtors in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | |
|---|---|
| In re:<br><br>**THINK FINANCE, LLC,** *et al.*,<br><br>Debtors.[1] | Chapter 11<br><br>Case No. 17-33964 (HDH)<br><br>(Jointly Administered) |

## EIGHTH INTERIM FEE APPLICATION OF HUNTON ANDREWS KURTH LLP, AS COUNSEL FOR THE DEBTORS AND DEBTORS-IN-POSSESSION, FOR INTERIM ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD AUGUST 1, 2019 THROUGH OCTOBER 31, 2019

Hunton Andrews Kurth LLP ("Hunton"), counsel for the debtors and debtors in possession in the above-captioned cases (collectively, the "Debtors"), submits this application (the "Application") for interim allowance of compensation for professional services rendered by Hunton to the Debtors for the period August 1, 2019, through October 31, 2019 (the "Eighth Interim Application Period"), and reimbursement of actual and necessary expenses incurred by Hunton during the Eighth Interim Application Period under sections 330 and 331 of title 11 of

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are:  Think Finance, LLC (3098), Think Finance SPV, LLC (4522), Financial U, LLC (1850), Tailwind Marketing, LLC (1602), TC Administrative Services, LLC (4558), TC Decision Sciences, LLC (8949), and TC Loan Service, LLC (3103).

the United States Code (the "<u>Bankruptcy Code</u>"), Rule 2016 of the Federal Rules of Bankruptcy

Procedure (the "<u>Bankruptcy Rules</u>"), Rule 2016-1 of the Local Rules of Bankruptcy Practice and

Procedure for the United States Bankruptcy Court of the Northern District of Texas (the "<u>Local

Rules</u>"), the Guidelines for Compensation and Expense Reimbursement of Professionals in

Chapter 11 Cases located in Appendix F thereto and the *Order Granting Motion of Debtors and

Debtors-In-Possession to Establish Procedures for Interim Compensation and Reimbursement of

Expenses for Professionals* [Doc. No. 207] (the "<u>Interim Compensation Order</u>").  In support of

this Application, Hunton represents as follows:

### A.  <u>JURISDICTION, VENUE AND PREDICATES FOR RELIEF</u>

1.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. § 1334.  Venue

is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  This matter is a core proceeding within the

meaning of 28 U.S.C. § 157(b)(2).

2.      The predicates for the relief requested herein are sections 330 and 331 of the

Bankruptcy Code, Bankruptcy Rule 2016, and Local Rule 2016-1.

### B.  <u>BACKGROUND</u>

3.      On October 23, 2017 (the "<u>Petition Date</u>"), each of the Debtors filed with the

Court its respective voluntary petitions for relief under chapter 11 of the Bankruptcy Code,

commencing the above-captioned chapter 11 cases.

4.      The Debtors continue to operate their businesses and manage their properties as

debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.   On

October 27, 2017, the Court entered an order authorizing joint administration of these chapter 11

cases [Doc. No. 34].

5.      On November 2, 2017, the Office of the United States Trustee for the Northern

District of Texas (the "<u>U.S. Trustee</u>") appointed an official committee of unsecured creditors.

No trustee or examiner has been appointed.

6.    On December 18, 2017, the Court entered the Interim Compensation Procedures Order, which approved the compensation procedures contained within the Interim Compensation Procedures Order (the "Compensation Procedures").

7.    Prior to the Petition Date, the Debtors engaged Hunton as counsel in connection with their restructuring and the preparation for the potential commencement of these bankruptcy cases.  On December 18, 2017, the Court entered the *Order Authorizing the Employment and Retention of Hunton & Williams LLP as Counsel to the Debtors and Debtors-In-Possession Effective as of the Petition Date* [Doc. No. 204], authorizing the Debtors to employ and retain Hunton as their bankruptcy counsel, effective as of the Petition Date.

8.    Pursuant to the Compensation Procedures, professionals retained in these cases are authorized to submit monthly fee statements to the Notice Parties (as defined in the Compensation Procedures).  Provided that no objection to a monthly fee statement is timely filed, the Debtors are authorized to pay such professional an amount equal to eighty percent (80%) of the fees and one-hundred percent (100%) of the expenses requested in such monthly fee statement.

9.    In addition, pursuant to the Compensation Procedures, beginning with the period from October 23, 2017 through and including January 31, 2018, and at three-month intervals thereafter, professionals retained in these cases are authorized to file interim fee applications with the Court.

10.    On February 23, 2018, Hunton filed the *First Interim Application of Hunton & Williams LLP, as Counsel for the Debtors and Debtors-In-Possession, for Interim Allowance of Compensation and Reimbursement of Expenses for Services for the Period from October 23,*

*2017 Through January 31, 2018* (the "First Interim Application") [Doc. No. 328] seeking fees in the amount of $1,840,584.20 and reimbursement of expenses in the amount of $59,434.59.  On March 22, 2018, the Court entered an order approving the First Interim Application [Doc. No. 368] allowing interim compensation in the amount of $1,840,584.20 and reimbursement of expenses in the amount of $59,434.59.

11.     On May 25, 2018, Hunton filed the *Second Interim Application of Hunton Andrews Kurth LLP, as Counsel for the Debtors and Debtors-In-Possession, for Interim Allowance of Compensation and Reimbursement of Expenses for Services for the Period from February 1, 2018 Through April 30, 2018* (the "Second Interim Application") [Doc. No. 560] seeking fees in the amount of $1,586,120.15 and reimbursement of expenses in the amount of $12,412.26.   On June 25, 2018, the Court entered an order approving the Second Interim Application [Doc. No. 617] allowing interim compensation in the amount of $1,586,120.15 and reimbursement of expenses in the amount of $12,412.26, less a credit of $15,134.67 representing expenses incurred by Hunton for online legal research during the period covered by the First Interim Application.

12.     On August 30, 2018, Hunton filed the *Third Interim Application of Hunton Andrews Kurth LLP, as Counsel for the Debtors and Debtors-In-Possession, for Interim Allowance of Compensation and Reimbursement of Expenses for Services for the Period from May 1, 2018 Through July 31, 2018* (the "Third Interim Application") [Doc. No. 854] seeking fees in the amount of $1,305,728.30 and reimbursement of expenses in the amount of $22,887.14.   On October 2, 2018, the Court entered an order approving the Third Interim Application [Doc. No. 1041] allowing interim compensation in the amount of $1,305,728.30 and reimbursement of expenses in the amount of $22,887.14.

13.     On December 4, 2018, Hunton filed the *Fourth Interim Application of Hunton Andrews Kurth LLP, as Counsel for the Debtors and Debtors-In-Possession, for Interim Allowance of Compensation and Reimbursement of Expenses for Services for the Period from August 1, 2018 Through October 31, 2018* (the "Fourth Interim Application") [Doc. No. 1205] seeking fees in the amount of $1,700,507.25 and reimbursement of expenses in the amount of $62,805.16.  On December 28, 2018, the Court entered an order approving the Fourth Interim Application [Doc. No. 1232] allowing interim compensation in the amount of $1,700,507.25 and reimbursement of expenses in the amount of $62,805.16.

14.     On February 22, 2019, Hunton filed the *Fifth Interim Application of Hunton Andrews Kurth LLP, as Counsel for the Debtors and Debtors-In-Possession, for Interim Allowance of Compensation and Reimbursement of Expenses for Services for the Period from November 1, 2018 Through January 31, 2019* (the "Fifth Interim Application") [Doc. No. 1283] seeking fees in the amount of $689,460.90 and reimbursement of expenses in the amount of $4,884.92.  On March 20, 2019, the Court entered an order approving the Fifth Interim Application [Doc. No. 1330] allowing interim compensation in the amount of $689,460.90 and reimbursement of expenses in the amount of $4,884.92.

15.     On May 31, 2019, Hunton filed the *Sixth Interim Application of Hunton Andrews Kurth LLP, as Counsel for the Debtors and Debtors-In-Possession, for Interim Allowance of Compensation and Reimbursement of Expenses for Services for the Period from February 1, 2019 Through April 30, 2019* (the "Sixth Interim Application") [Doc. No. 1396] seeking fees in the amount of $674,697.35 and reimbursement of expenses in the amount of $2,957.65.  On July 1, 2019, the Court entered an order approving the Sixth Interim Application [Doc. No. 1438] allowing interim compensation in the amount of $674,697.35 and reimbursement of expenses in

the amount of $2,957.65.

16.    On August 30, 2019, Hunton filed the *Seventh Interim Application of Hunton Andrews Kurth LLP, as Counsel for the Debtors and Debtors-In-Possession, for Interim Allowance of Compensation and Reimbursement of Expenses for Services for the Period from May 1, 2019 Through July 31, 2019* (the "Seventh Interim Application") [Doc. No. 1497] seeking fees in the amount of $357,974.75 and reimbursement of expenses in the amount of $6,190.13.   On October 10, 2019, the Court entered an order approving the Seventh Interim Application [Doc. No. 1532] allowing interim compensation in the amount of $357,974.75 and reimbursement of expenses in the amount of $6,190.13.

17.    The Compensation Procedures also provide that all Retained Professionals (as defined in the Compensation Procedures), to the extent applicable, shall make reasonable efforts to comply with the U.S. Trustee's requests for information and additional disclosures set forth in the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* (the "Appendix B Guidelines") in connection with the interim and final fee applications filed in these cases.

18.    A full description of the Debtors' business operations, corporate structures, capital structures, and reasons for commencing these cases is set forth in full in the *Declaration of Barney C. Briggs, Chief Financial Officer of Think Finance, LLC, in Support of the Debtors' Chapter 11 Petitions and First Day Pleadings* [Doc. No. 12].   Additional facts in support of the specific relief sought herein are set forth below.

## C.   RELIEF REQUESTED

19.    Hunton submits this Application (a) for interim allowance of reasonable compensation for the actual, reasonable and necessary professional services that it has rendered as counsel for the Debtors in these cases for the period from August 1, 2019 through October 31,

6

2019, and (b) for reimbursement of actual, reasonable and necessary expenses incurred in representing the Debtors during that same period. For the period covered by this Application, Hunton seeks allowance of fees for services rendered in the amount of $207,000.50. For the same period, Hunton seeks allowance of actual, reasonable and necessary expenses totaling $600.35.

20.      The Application is supported by the following Exhibits, which are attached hereto and patterned on the Appendix B Guidelines:

(i)      <u>Exhibit A</u> contains a summary schedule of the time expended by all Hunton professionals and paraprofessionals engaged in the representation of the Debtors during the Eighth Interim Application Period.

(ii)     <u>Exhibit B</u> contains a summary schedule of hours and fees covered by this Application, categorized by project code.

(iii)    <u>Exhibit C</u> contains a summary schedule of the out-of-pocket expenses incurred by Hunton during the Eighth Interim Application Period.

(iv)     <u>Exhibit D</u> contains a disclosure of "customary and comparable compensation" charged by Hunton's professionals and paraprofessionals. As requested in ¶ C.3 of the Appendix B Guidelines, <u>Exhibit D</u> provides a summary of the blended hourly rates of the timekeepers (segregated by rank) included in this Application compared to the blended hourly rates for similar non-bankruptcy domestic timekeepers at Hunton.

(v)      <u>Exhibit E</u> contains the budget and staffing plan for Hunton for these chapter 11 cases during the Eighth Interim Application Period.

(vi)     <u>Exhibit F</u> contains the monthly fee statements properly served by Hunton during the Eighth Interim Application Period (collectively, the "<u>Monthly Statements</u>").

## D.  <u>BASIS FOR RELIEF REQUESTED</u>

21.      During the Eighth Interim Application Period, Hunton provided numerous services to the Debtors, including but not limited to the services described below and organized by task code:

7

A.  **Case Administration – Task Code 110**

a.  Preparation of routine, administrative pleadings and attendance at hearings;

b.  Coordination of service and noticing of motions, pleadings and other filings and preparing affidavits of service;

c.  Correspondence with the U.S. Trustee, the Clerk's Office and the Court regarding scheduling and other administrative matters; and

d.  Various additional tasks which did not appear to justify a unique billing number to track the fees with more specificity.

| Task Code | Hours | Fees |
|---|---|---|
| 110 | 21.4 | $8,136.90 |

B.  **Asset Analysis and Recovery – Task Code 120**

a.  Analyzing potential estate assets; and

b.  Correspondence with client regarding such assets.

| Task Code | Hours | Fees |
|---|---|---|
| 120 | 7.6 | $2,758.00 |

C.  **Relief from Stay/Adequate Protection – Task Code 140**

a.  Addressing issues concerning claims against and the potential payment of proceeds of D&O insurance policy.

| Task Code | Hours | Fees |
|---|---|---|
| 140 | 6.2 | $3,992.70 |

D.  **Meetings and Communication with Creditors – Task Code 150**

a.  Responding to numerous Creditors Committee inquiries concerning the bankruptcy cases;

b.  Communicating with parties-in-interest regarding disclosure statement hearing;

c.  Responding to questions from creditors and parties in interest with respect to status of bankruptcy cases.

| Task Code | Hours | Fees |
|---|---|---|
| 150 | 4.9 | $1,820.40 |

**E.**      **Fee/Employment Applications – Task Code 160**

    a.      Preparing for and attending hearings on fee applications;

    b.      Preparing Hunton's monthly fee statements and seventh interim fee application;

    c.      Assisting with the drafting and filing of monthly fee statements and fee applications for other estate professionals;

    d.      Assisting ordinary course professionals with the preparation and filing of declarations.

| Task Code | Hours | Fees |
|:---:|:---:|:---:|
| 160 | 33.2 | $14,442.80 |

**F.**      **Assumption/Rejection of Leases & Contracts – Task Code 185**

    a.      Analyzing assumption, rejection, and cure issue related to plan confirmation;

    b.      Discussions with client regarding assumption, rejection, and cure issues;

    c.      Analyzing outstanding executory contracts and unexpired leases;

    d.      Correspondence with client regarding outstanding executory contracts and unexpired leases;

    e.      Preparing contract assumption schedule and cure notice; and

    f.      Communications with contract counterparties.

| Task Code | Hours | Fees |
|:---:|:---:|:---:|
| 185 | 30.5 | $15,499.00 |

**G.**      **Litigation – Task Code 190**

    a.      Participating in meetings and discussions with defense counsel;

    b.      Analyzing and considering strategy for resolving non-bankruptcy litigation;

    c.      Communicating with Debtors' representatives and other professionals relating to litigation strategy;

    d.      Analyzing and addressing discovery issues, requests, and subpoenas in non-bankruptcy litigation;

    e.      Monitoring non-bankruptcy litigation; and

9

f.    Discussions with counterparties regarding tolling agreement and preparation of the same.

| Task Code | Hours | Fees |
|---|---|---|
| 190 | 46.5 | $23,682.50 |

**H.    Business Operations – Task Code 210**

a.    Communicating with the Committee and the Debtors regarding ordinary course transactions, case updates, and related business issues.

| Task Code | Hours | Fees |
|---|---|---|
| 210 | 0.1 | $73.00 |

**I.    Labor Agreements/Pensions/Benefits – Task Code 220**

a.    Communicating with the Debtors regarding employee compensation issues.

| Task Code | Hours | Fees |
|---|---|---|
| 220 | 0.8 | $584.00 |

**J.    Financing/Cash Collateral – Task Code 230**

b.    Working with the Debtors' financial advisor on weekly reporting of receipts and disbursements;

c.    Monitoring disbursements from the GPLS accounts and deposits into the escrow account established under the Court's cash collateral order;

d.    Address issues related to accessing funds in GPLS escrow, and negotiations with VPC and the Committee regarding such issues, including preparing for potential hearing related to the same; and

e.    Working with the Debtors' financial advisor in preparing cash flow forecasts.

| Task Code | Hours | Fees |
|---|---|---|
| 230 | 7.8 | $4,635.50 |

**K.    Tax Issues – Task Code 240**

a.    Communicating with the Debtors and research regarding income tax issues.

| Task Code | Hours | Fees |
|---|---|---|
| 240 | 1.0 | $635.50 |

**L.**     **Claims Administration and Objections – Task Code 310**

    a.     Analyzing tax claim issues;

    b.     Discussions with counsel and other professionals regarding claims register and strategy relating to claims objections; and

    c.     Communications with creditors regarding issues related to claims.

| Task Code | Hours | Fees |
|:---:|:---:|---:|
| 310 | 2.3 | $1,479.50 |

**M.**     **Plan/Disclosure Statement – Task Code 320**

    a.     Consider strategy with respect to the potential reorganization of the Debtors;

    b.     Communications with counsel to the Committee and VPC regarding the potential restructuring of the companies;

    c.     Analyzing claims and liabilities for plan and disclosure statement purposes;

    d.     Communicating with the Committee regarding plan term sheet, disclosure statement, and plan issues;

    e.     Preparing, negotiating, and communicating regarding disclosure statement and plan;

    f.     Preparing and filing first amended chapter 11 plan and related disclosure statement, modified first amended chapter 11 plan and related disclosure statement, second modified first amended chapter 11 plan and related disclosure statement, and related plan supplements;

    g.     Obtaining approval of the disclosure statement for the second modified first amended chapter 11 plan;

    h.     Analyzing and addressing objections to plan confirmation;

    i.     Analyzing and preparing liquidation analysis; and

    j.     Preparing for and analyzing issues related to plan confirmation.

| Task Code | Hours | Fees |
|:---:|:---:|---:|
| 320 | 247.4 | $127,955.30 |

11

N.    **Reporting – Task Code 460**

    a.    Working with the Debtors' financial advisor on the preparation of monthly operating reports.

| Task Code | Hours | Fees |
|---|---|---|
| 460 | 2.7 | $1,305.40 |

22.    In performing the services detailed in this Application, Hunton has endeavored to ensure that its professionals comply with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and any other applicable procedures or orders of the Court.

23.    Pursuant to the terms of the Interim Compensation Procedures Order, Hunton properly served three Monthly Statements during the Eighth Interim Application Period as follows:

| Period Covered by Monthly Statement | Total Fees Requested | Total Expenses Requested | Date Served | Objection Deadline | Amount of Fees Received (80%) | Amount of Expenses Received (100%) |
|---|---|---|---|---|---|---|
| Aug. 1, 2019 – Aug. 31, 2019 | $44,231.40 | $126.55 | 10/8/2019 | 10/18/2019 | $35,258.57 | $126.55 |
| Sept. 1, 2019 – Sept. 30, 2019 | $52,956.00 | $473.80 | 11/4/2019 | 11/14/2019 | $0.00 | $0.00 |
| Oct. 1, 2019 – Oct. 31, 2019 | $109,813.10 | $0.00 | 11/20/2019 | 11/30/2019 | $0.00 | $0.00 |

24.    In accordance with the Interim Compensation Procedures Order, and as set forth in Local Rule 2016-1, each Monthly Statement included (i) a detailed itemization of the service hours expended by matter and professional and (ii) a summary schedule of hours and fees categorized by project code.  Each Monthly Statement also included a detailed chronological itemization of the services rendered by each professional and paraprofessional, calculated by tenths of an hour and categorized in accordance with the appropriate project code.  Hunton has reduced its request for compensation for non-working travel to 50% of the normal hourly rate for such professionals.  As set forth above, copies of Hunton's Monthly Statements are attached

hereto as Exhibit F.

25.    Hunton has endeavored to represent the Debtors in the most expeditious and economical manner possible. Tasks have been assigned to attorneys and paralegals at Hunton so that the work has been performed by those most familiar with the particular matter or task and, where attorney involvement was required, by the lowest hourly rate professional appropriate for a particular matter. Moreover, Hunton has endeavored to coordinate with the other professionals involved in this case so as to minimize any duplication of effort and to minimize attorneys' fees and expenses to the Debtors. Hunton believes it has been successful in this regard.

26.    No agreement or understanding exists between Hunton and any other person for the sharing of compensation received or to be received for services rendered in or in connection with this case.

## E.    STATEMENT PURSUANT TO APPENDIX B GUIDELINES

27.    The following is provided in response to the questions set forth in ¶ C.5 of the Appendix B Guidelines:

**Question:** Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? If so, please explain.

**Response:** As set forth in the *Declaration of Tyler P. Brown in Support of the Application of the Debtors and Debtors-In-Possession for Entry of an Order Authorizing the Employment and Retention of Hunton & Williams LLP as Co-Counsel for the Debtors and Debtors In Possession Effective as of the Petition Date* (the "Brown Declaration") [Doc. No. 123], the hourly rates and corresponding rate structure used by Hunton have been discounted from its standard rate structure for this engagement.

**Question:** If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?

**Response:** Not applicable. The fees sought do not exceed the fees budgeted for the time period by more than 10%.

13

**Question:** Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?

<u>Response:</u> No.

**Question:** Does this fee application include time or fees related to reviewing the time records or preparing, reviewing, or revising invoices?  (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.).  If so, please quantify by hours and fees.

<u>Response:</u> This Application includes approximately $2,903.60 in fees (5.5 hours) relating to preparing, reviewing, or revising Monthly Statements.  These fees are reflected in Task Code 160 time entries.  Hunton submits that all such fees are reasonable and necessary for preparing the Monthly Statements.

**Question:** Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information?  If so, please quantify by hours and fees.

<u>Response:</u> This Application does not include any time or fees for reviewing records to redact privileged or other confidential information other than time and fees incurred in revising Monthly Statements, as set forth immediately above.  In the course of such efforts, Hunton reviewed and edited various entries to avoid publicly disclosing any privileged or confidential information.  Hunton submits that such review and edits are a reasonable and necessary part of Hunton's preparation of the Monthly Statements.

**Question:** If the fee application includes any rate increases since retention:  (i) Did your client review and approve those rate increases in advance?  (ii) Did your client agree when retaining the law firm to accept all future rate increases?  If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458?

<u>Response:</u> There have been no rate increases during the Interim Period.

## VI.    <u>Notice</u>

28.    Notice of this Application has been provided to all necessary parties in accordance with the *Order Granting Complex Chapter 11 Bankruptcy Case Treatment* entered by this Court on October 27, 2017 [Doc. No. 39].  Hunton submits that no other or further notice

14

need be provided.

**WHEREFORE**, Hunton respectfully requests that this Court enter an Order, substantially in the form attached hereto (i) approving this Application, (ii) providing that Hunton be allowed on an interim basis the sum of $207.000.50 as compensation for reasonable and necessary professional services rendered to the Debtors and the sum of $600.35 for reimbursement of actual and necessary costs and expenses incurred for a total of $207.600.85, (iii) authorizing and directing the Debtors to pay Hunton the outstanding amount of such sums, and (iv) for such other relief as the Court deems proper and just.

Dated:  November 29, 2019

<div style="margin-left:40%">

Respectfully submitted,

*/s/ Gregory G. Hesse*
Gregory G. Hesse (Texas Bar No. 09549419)
HUNTON ANDREWS KURTH LLP
1445 Ross Avenue
Suite 3700
Dallas, Texas 75209
Telephone:  (214) 979-3000
Email: ghesse@HuntonAK.com

-and-

Tyler P. Brown (admitted *pro hac vice*)
Jason W. Harbour (admitted *pro hac vice*)
HUNTON ANDREWS KURTH LLP
Riverfront Plaza, East Tower
951 East Byrd Street
Richmond, Virginia 23219
Telephone:  (804) 788-8200
Email: tpbrown@HuntonAK.com
         jharbour@HuntonAK.com

*Counsel to the Debtors and Debtors in Possession*

</div>

15

Gregory G. Hesse (Texas Bar No. 09549419)
HUNTON ANDREWS KURTH LLP
1445 Ross Avenue
Suite 3700
Dallas, Texas 75209
Telephone: (214) 979-3000

Tyler P. Brown (admitted *pro hac vice*)
Jason W. Harbour (admitted *pro hac vice*)
HUNTON ANDREWS KURTH LLP
Riverfront Plaza, East Tower
951 East Byrd Street
Richmond, Virginia 23219
Telephone: (804) 788-8200

*Counsel to the Debtors and Debtors in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| **THINK FINANCE, LLC,** *et al.*, | Case No. 17-33964 (HDH) |
| **Debtors.**[1] | **(Jointly Administered)** |

## DECLARATION OF TYLER P. BROWN

I, Tyler P. Brown, hereby declare the following under penalty of perjury:

1.      I am a partner with the applicant firm, Hunton Andrews Kurth LLP ("Hunton")[2],

and have been admitted *pro hac vice* to appear before this Court. I am responsible for Hunton's

compliance with Rule 2016-1 of the Local Bankruptcy Rules of the United States Bankruptcy

Court for the Northern District of Texas and the Guidelines for Compensation and Expense

Reimbursement of Professionals in Chapter 11 Cases located in Appendix F thereto (the "Local

Rules") and the U.S. Trustee Guidelines for Reviewing Applications for Compensation and

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Think Finance, LLC (3098), Think Finance SPV, LLC (4522), Financial U, LLC (1850), Tailwind Marketing, LLC (1602), TC Administrative Services, LLC (4558), TC Decision Sciences, LLC (8949), and TC Loan Service, LLC (3103).

[2] Capitalized terms used herein but not defined herein shall have the meanings ascribed to them in the Interim Fee Application.

Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013 (the "UST Guidelines").

2.      This certification is made in connection with Hunton's Eighth Interim Fee Application, dated November 29, 2019, for interim compensation and reimbursement of expenses for the period commencing August 1, 2019, through and including October 31, 2019.

3.      I certify that I have read the Eighth Interim Fee Application.

4.      I certify that to the best of my knowledge, information and belief, formed after reasonable inquiry, the compensation and expense reimbursement sought is in conformity with the Local Rules, except as specifically noted in the application.

5.      I certify that Hunton did not agree to any variations from, or alternatives to, our standard or customary billing arrangements for the compensation and expense reimbursement requested in the Eighth Interim Fee Application, and that such compensation and expense was generally accepted by Think Finance, LLC and its above-captioned debtor affiliates, as debtors and debtors in possession.

Dated: November 29, 2019

/s/ Tyler P. Brown
Tyler P. Brown

2

# PROPOSED ORDER

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **THINK FINANCE, LLC,** *et al.*, | **Case No. 17-33964 (HDH)** |
| **Debtors.[1]** | **(Jointly Administered)** |

**ORDER APPROVING EIGHTH INTERIM FEE APPLICATION OF**
**HUNTON ANDREWS KURTH LLP, AS COUNSEL TO THE DEBTORS AND**
**DEBTORS-IN-POSSESSION, FOR INTERIM ALLOWANCE OF**
**COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE**
**PERIOD AUGUST 1, 2019, THROUGH OCTOBER 31, 2019**

Upon consideration of the Eighth Interim Fee Application (the "Application")[2] of Hunton

Andrews Kurth LLP ("Hunton"), counsel for the debtors and debtors in possession in the above-

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Think Finance, LLC (6762), Think Finance SPV, LLC (4522), Financial U, LLC (1850), TC Loan Service, LLC (3103), Tailwind Marketing, LLC (1602), TC Administrative Services, LLC (4558), and TC Decision Sciences, LLC (8949).

[2] Capitalized terms not defined herein shall have the meanings ascribed to them in the Application.

captioned cases (collectively, "<u>Debtors</u>"), for the period from August 1, 2019, through and including October 31, 2019 (the "<u>Eighth Interim Application Period</u>"); and the Court having reviewed the Application and each of the Monthly Statements that were served by Hunton during the Eighth Interim Application Period, and finding that the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334, and determining that proper and adequate notice has been given and that no other or further notice is necessary; and after due deliberation thereon; and good and sufficient cause appearing therefore,

IT IS HEREBY ORDERED that:

1. The Application is GRANTED.

2. Hunton is allowed interim compensation in the amount of $207,000.50 and reimbursement of expenses in the amount of $600.35 for the Eighth Interim Application Period as requested in the Application.

3. The Debtors are authorized to disburse to Hunton payment in the amount of the difference between the allowed amounts and the actual monthly payments previously received by Hunton for fees and expenses incurred during the Eighth Interim Application Period.

4. The Debtors are authorized and empowered to take such actions as may be necessary and appropriate to implement the terms of this Order.

5. This Court shall retain jurisdiction with respect to all matters relating to the interpretation or implementation of this Order.

6. This Order shall be effective immediately upon entry.

###END OF ORDER###

Submitted by:

*/s/ Gregory G. Hesse*
Gregory G. Hesse (Texas Bar No. 09549419)
HUNTON ANDREWS KURTH LLP
1445 Ross Avenue
Suite 3700
Dallas, Texas 75209
Telephone:  (214) 979-3000
Email: ghesse@HuntonAK.com

-and-

Tyler P. Brown (admitted *pro hac vice*)
Jason W. Harbour (admitted *pro hac vice*)
HUNTON ANDREWS KURTH LLP
Riverfront Plaza, East Tower
951 East Byrd Street
Richmond, Virginia 23219
Telephone:  (804) 788-8200
Email: tpbrown@HuntonAK.com
        jharbour@HuntonAK.com

*Counsel to the Debtors and Debtors in Possession*

# EXHIBIT A

**PROFESSIONALS RENDERING SERVICES**

(August 1, 2019 – October 31, 2019)

| Name of Professional | Position | Department | First Bar Admission Date | Hourly Billing Rate | Total Billed Hours | Total Compensation | Rate Increases Since the Petition Date |
|---|---|---|---|---|---|---|---|
| Tyler P. Brown | Partner | Bankruptcy / Restructuring | 1987 | $730 | 55.5 | $40,515.00 | None |
| Gregory G. Hesse | Partner | Bankruptcy / Restructuring | 1989 | $775 | 27.9 | $21,622.50 | None |
| Jason W. Harbour | Partner | Bankruptcy / Restructuring | 2001 | $625 | 86.2 | $53,875.00 | None |
| Justin F. Paget | Counsel | Bankruptcy / Restructuring | 2008 | $530 | 46.0 | $24,380.00 | None |
| Henry P. (Toby) Long, III | Associate | Bankruptcy / Restructuring | 2007 | $535 | 14.2 | $7,597.00 | None |
| Shannon E. Daily | Associate | Bankruptcy / Restructuring | 2010 | $500 | 5.6 | $2,800.00 | None |
| Nathan Kramer | Associate | Bankruptcy / Restructuring | 2014 | $350 | 133.4 | $46,690.00 | None |
| Jennifer E. Wuebker | Associate | Bankruptcy / Restructuring | 2015 | $310 | 1.1 | $341.00 | |
| Tina L. Canada | Paralegal | Bankruptcy / Restructuring | N/A | $216 | 42.5 | $9,180.00 | None |
| | | | | **Total:** | **412.4** | **$207,000.50** | |
| | | | | **Blended Rate:** | **$501.94** | | |

# EXHIBIT B

## COMPENSATION BY PROJECT CATEGORY
(August 1, 2019 – October 31, 2019)

| Project Code | Project Category | Total Hours | Total Fees |
|---|---|---:|---:|
| 110 | Case Administration | 21.4 | $8,136.90 |
| 120 | Asset Analysis & Recovery | 7.6 | $2,758.00 |
| 140 | Relief from Stay/Adequate Protection | 6.2 | $3,992.70 |
| 150 | Meetings of and Communications with Creditors | 4.9 | $1,820.40 |
| 160 | Fee/Employment Applications | 33.2 | $14,442.80 |
| 185 | Assumption/Rejection of Leases and Contracts | 30.5 | $15,499.00 |
| 190 | Litigation | 46.5 | $23,682.50 |
| 210 | Business Operations | 0.1 | $73.00 |
| 220 | Labor Agreements/Pensions/Benefits | 0.8 | $584.00 |
| 230 | Financing/Cash Collateral | 7.8 | $4,635.50 |
| 240 | Tax Issues | 1.0 | $635.50 |
| 310 | Claim Administration & Objections | 2.3 | $1,479.50 |
| 320 | Plan and Disclosure Statement | 247.4 | $127,955.30 |
| 460 | Reporting | 2.7 | $1,305.40 |
| | **Total:** | **412.4** | **$207,000.50** |

# EXHIBIT C

**EXPENSE SUMMARY**

(August 1, 2019 – October 31, 2019)

| Expense Category | Service Provider (if applicable) | Unit Cost (if applicable) | Total Expenses |
|---|---|---|---|
| Trial and Hearing Transcripts | | | $482.35 |
| Telephonic Appearance Fees | CourtCall | | $118.00 |
| | | **Total:** | **$600.35** |

# EXHIBIT D

## CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES
(August 1, 2019 – October 31, 2019)

| | Blended Hourly Rate[1] | |
|---|---|---|
| **Category of Timekeeper** | **Billed** (Firm for preceding year, excluding the Bankruptcy, Restructuring and Creditors' Rights group ) | **Billed** (This Application) |
| All Partners (Equity Partner) | $736.54 | $684.04 |
| *Equity Partner – more than 20 years since first admission* | *$783.37* | $745.05 |
| *Equity Partner – less than 20 years since first admission* | *$660.97* | $625.00 |
| Counsel | $614.57 | $530.00 |
| Sr. Associate (7 or more years since first admission) | $518.62 | $525.10 |
| Mid Associate (4-6 years since first admission) | $449.38 | $350.00 |
| Paralegal | $254.09 | $216.00 |
| **Aggregated (Blended Rates):** | **$589.10** | **$501.94** |

---

[1] Consistent with ¶ C.3 of the Appendix B Guidelines, the blended hourly rates set forth in Exhibit D are calculated by dividing the dollar value of hours billed by the number of hours billed for the relevant timekeepers during the applicable time period. Exhibit D also segregates the timekeepers by rank using the categories set forth in Exhibit A to the Appendix B Guidelines. The data for the "preceding year" is based on information from Hunton's last completed calendar year ending December 31, 2018.

In addition, as requested by ¶ C.3 of the Appendix B Guidelines, the blended hourly rates identified in Exhibit D for non-bankruptcy domestic timekeepers at Hunton includes discounted or alternative engagements, other than pro bono engagements and engagements for clients who are employees or charitable organizations that are billed at materially discounted rates.

# EXHIBIT E

**BUDGET**
**HUNTON ANDREWS KURTH LLP**
(August 1, 2019 – October 31, 2019)

| Period | Estimated Fees and Expenses |
|---|---|
| August 1, 2019 – October 31, 2019 | $203,000 |

**STAFFING PLAN**
**HUNTON ANDREWS KURTH LLP**
(August 1, 2019 – October 31, 2019)

| Category of Timekeeper (as maintained by the firm) | Number of Timekeepers Expected to Work on the Matter During the Budgeted Period | Average Hourly Rate |
|---|---|---|
| Partner | 3 | $710.00 |
| Counsel | 1 | $610.00 |
| Associate | 5 | $445.00 |
| Staff Attorney | 1 | $335.00 |
| Paralegal | 2 | $215.50 |

# EXHIBIT F

Gregory G. Hesse (Texas Bar No. 09549419)  Tyler P. Brown (Admitted *pro hac vice*)
HUNTON ANDREWS KURTH LLP   Jason W. Harbour (Admitted *pro hac vice*)
1445 Ross Avenue       HUNTON ANDREWS KURTH LLP
Suite 3700         Riverfront Plaza, East Tower
Dallas, Texas 75209      951 East Byrd Street
Telephone:  (214) 979-3000    Richmond, Virginia 23219
            Telephone:  (804) 788-8200

*Counsel to the Debtors and Debtors in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

|  |  |
|---|---|
| In re:<br><br>**THINK FINANCE, LLC,** *et al.*,<br><br>    **Debtors.**[1] | **Chapter 11**<br><br>**Case No. 17-33964 (HDH)**<br><br>**(Joint Administered)** |

## MONTHLY STATEMENT OF HUNTON ANDREWS KURTH LLP FOR
## PROFESSIONAL SERVICES FOR THE PERIOD
## AUGUST 1, 2019, THROUGH AUGUST 31, 2019

| | |
|---|---|
| Name of Applicant: | HUNTON ANDREWS KURTH LLP |
| Role in Case: | Counsel to the Debtors |
| Period for which Compensation and Reimbursement is sought: | August 1, 2019, through August 31, 2019 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $44,231.40 (total fees sought this period)<br>$35,385.12 (80% sought in this Fee Statement) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $126.55 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are:  Think Finance, LLC (6762), Think Finance SPV, LLC (4522), Financial U, LLC (1850), TC Loan Service, LLC (3103), Tailwind Marketing, LLC (1602), TC Administrative Services, LLC (4558), and TC Decision Sciences, LLC (8949).



HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL   804 • 788 • 8200
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE SUMMARY-REMITTANCE PAGE

Think Finance, LLC
ATTN: Thomas D. Graber, Esq.
General Counsel
7701 Las Colinas Ridge, Suite 650
Irving, TX 75063-8114

| | |
|---|---|
| FILE NUMBER: | 010131.0000001 |
| INVOICE NUMBER: | 101167714 |
| DATE: | 10/07/2019 |

| | |
|---|---|
| **CLIENT NAME:** | **Think Finance, LLC** |
| **BILLING ATTORNEY:** | **TYLER P. BROWN** |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending August 31, 2019 per the attached itemization:

### CURRENT INVOICE SUMMARY:

**RE: (Hunton # 010131.0000001) Post-Petition - Think Finance, et al.**

| | |
|---|---|
| Current Fees: | $ 44,231.40 |
| Current Charges: | 126.55 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 44,357.95** |

---

**TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.**

**FOR BILLING INQUIRIES, PLEASE CALL:** 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 010131.0000001, Inv: 101167714, Date: 10/07/2019



HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL   804 • 788 • 8200
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE DETAIL

Think Finance, LLC
ATTN: Thomas D. Graber, Esq.
General Counsel
7701 Las Colinas Ridge, Suite 650
Irving, TX 75063-8114

FILE NUMBER:      010131.0000001
INVOICE NUMBER:   101167714
DATE:             10/07/2019

| CLIENT NAME: | Think Finance, LLC |
| BILLING ATTORNEY: | TYLER P. BROWN |

**RE: (Hunton # 010131.0000001) Post-Petition - Think Finance, et al.**

FOR PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2019:

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 08/02/2019 | T L CANADA | 110 | Electronically file affidavit of service | 0.20 | 43.20 |
| 08/06/2019 | T L CANADA | 110 | Electronically file affidavit of service | 0.20 | 43.20 |
| 08/15/2019 | G G HESSE | 110 | Email exchange with court regarding hearing on August 20, 2019 (0.3); Review and comment on draft agenda for hearing (0.2) | 0.50 | 387.50 |
| 08/15/2019 | T L CANADA | 110 | Revise and electronically file proposed Agenda for August 20th hearing | 0.50 | 108.00 |
| 08/15/2019 | T P BROWN | 110 | Conference with J.Harbour re handling omnibus hearing | 0.10 | 73.00 |
| 08/19/2019 | G G HESSE | 110 | Email exchange with Tom Graber regarding hearing on August 20, 2019 (0.3); Prepare for hearing on August 20, 2019 (0.7) | 1.00 | 775.00 |
| 08/20/2019 | J W HARBOUR | 110 | Telephonically attending hearing and analysis of related issues | 0.50 | 312.50 |
| 08/20/2019 | T L CANADA | 110 | Electronically file affidavits of service | 0.30 | 64.80 |
| 08/27/2019 | T L CANADA | 110 | Electronically file affidavit of service | 0.20 | 43.20 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 101167714 | |
| CLIENT NAME:    Think Finance, LLC | | | DATE: | 10/07/2019 | |
| FILE NUMBER:    010131.0000001 | | | PAGE: | 2 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| | | | **TOTAL 110** | **3.50** | |
| 08/28/2019 | J F PAGET | 120 | Analyze potential recovery of UST fees based on recent decisions | 0.40 | 212.00 |
| 08/30/2019 | J F PAGET | 120 | Research re: new opinion concerning recovery of UST fees | 0.60 | 318.00 |
| | | | **TOTAL 120** | **1.00** | |
| 08/06/2019 | H P LONG, III | 140 | Analyze and respond to questions from counsel to D&O concerning status of responses to motion to approve settlement and deadline for same and communications with counsel concerning same | 0.50 | 267.50 |
| 08/06/2019 | T P BROWN | 140 | Review emails with insurer's counsel re motion on settlement | 0.10 | 73.00 |
| 08/12/2019 | T P BROWN | 140 | Review letter from AXIS concerning insurance settlement | 0.10 | 73.00 |
| 08/12/2019 | H P LONG, III | 140 | Analyze letter from AXIS concerning motion to approve settlement regarding requests for reimbursement from insurance, and communications with counsel concerning the same | 0.20 | 107.00 |
| 08/13/2019 | G G HESSE | 140 | Review docket and status of insurance motion scheduled for hearing on August 20, 2019 | 0.20 | 155.00 |
| 08/14/2019 | G G HESSE | 140 | Email exchange with court regarding insurance settlement motion (0.3); Follow-up call from court regarding same (0.2) | 0.50 | 387.50 |
| 08/14/2019 | T P BROWN | 140 | Review emails re hearing on insurance settlement and related conference with J.Harbour | 0.20 | 146.00 |

| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 101167714 |
|---|---|---|---|---|---|
| CLIENT NAME:   Think Finance, LLC | | | | DATE: | 10/07/2019 |
| FILE NUMBER:   010131.0000001 | | | | PAGE: | 3 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 08/14/2019 | H P LONG, III | 140 | Analyze and respond to email from T. Graber concerning responses to motion to settle claims against insurance and hearing on the same, and communications with G. Hesse concerning same | 0.30 | 160.50 |
| 08/15/2019 | H P LONG, III | 140 | Multiple communications with G. Hesse and T. Graber concerning strategy for hearing on motion to approve settlement of claims to insurance, and communications with counsel to insurer and D&O concerning same | 0.50 | 267.50 |
| 08/19/2019 | T P BROWN | 140 | Conference with T.Long re hearing prep for insurance settlement | 0.10 | 73.00 |
| 08/19/2019 | J W HARBOUR | 140 | Analysis of issues concerning hearing and insurance motion and communications with counsel | 0.20 | 125.00 |
| 08/19/2019 | H P LONG, III | 140 | Prepare for and participate in meeting with J. Harbour and G. Hesse in connection with hearing on motion to approve settlement of requests for reimbursement from insurance | 0.50 | 267.50 |
| 08/20/2019 | G G HESSE | 140 | Prepare for and attend hearing on motion to approve settlement with D & O insurance carrier (1.0); Email exchange with Tom Graber regarding results of hearing (0.3); Coordinate entry of order (0.2) | 1.50 | 1,162.50 |
| 08/20/2019 | T L CANADA | 140 | Submit to the Court the order approving the 9019 settlement motion between K. Rees and Illinois Insurance | 0.20 | 43.20 |

| | | | | INVOICE: | 101167714 |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | | | |
| CLIENT NAME: | Think Finance, LLC | | | DATE: | 10/07/2019 |
| FILE NUMBER: | 010131.0000001 | | | PAGE: | 4 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 08/20/2019 | H P LONG, III | 140 | Communications with counsel to insurer and counsel to D&O concerning results of hearing on motion to approve settlement of requests for reimbursement from insurance | 0.20 | 107.00 |
| 08/26/2019 | H P LONG, III | 140 | Communications with client regarding status of order approving settlement motion related to requests for reimbursement from insurance, and communications with paralegal concerning requesting an update from chambers | 0.20 | 107.00 |
| 08/28/2019 | G G HESSE | 140 | Call to court regarding status of order on settlement (0.2); Email exchange with Tom Graber regarding same (0.3) | 0.30 | 232.50 |
| 08/29/2019 | G G HESSE | 140 | Call to court regarding entry of insurance settlement order | 0.10 | 77.50 |
| | | | **TOTAL 140** | **5.90** | |
| 08/01/2019 | N KRAMER | 150 | Communicate with parties in interest regarding status of bankruptcy case and related issues | 0.30 | 105.00 |
| 08/08/2019 | T P BROWN | 150 | Work on email to committee counsel | 0.20 | 146.00 |
| 08/15/2019 | N KRAMER | 150 | Communication with party in interest regarding status of the case | 0.30 | 105.00 |
| 08/20/2019 | N KRAMER | 150 | Communication with party in interest regarding status of bankruptcy cases | 0.20 | 70.00 |
| 08/22/2019 | N KRAMER | 150 | Communication with party in interest regarding status of bankruptcy case | 0.20 | 70.00 |
| 08/26/2019 | T L CANADA | 150 | Analysis of consumer borrower calls and update spreadsheet regarding same | 0.20 | 43.20 |

| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 101167714 |
|---|---|---|---|---|---|
| CLIENT NAME:    Think Finance, LLC | | | | DATE: | 10/07/2019 |
| FILE NUMBER:    010131.0000001 | | | | PAGE: | 5 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 08/26/2019 | N KRAMER | 150 | Communication with party in interest related to bankruptcy status | 0.20 | 70.00 |
| 08/27/2019 | T L CANADA | 150 | Update spreadsheet of consumer borrower communications | 0.30 | 64.80 |
| 08/27/2019 | N KRAMER | 150 | Communication with party in interest related to status of bankruptcy case | 0.20 | 70.00 |
| 08/27/2019 | N KRAMER | 150 | Communication with party in interest related to status of bankruptcy case and claims status | 0.20 | 70.00 |
| | | | **TOTAL 150** | **2.30** | |
| 08/08/2019 | T L CANADA | 160 | Serve Hunton June fee statement | 0.30 | 64.80 |
| 08/08/2019 | T L CANADA | 160 | Communications with attorneys regarding deadline for 7th interim fee application | 0.20 | 43.20 |
| 08/08/2019 | T P BROWN | 160 | Emails with B.Briggs re payment of fee statements | 0.10 | 73.00 |
| 08/08/2019 | T P BROWN | 160 | Telephone call to B.Briggs re fee statements | 0.10 | 73.00 |
| 08/08/2019 | T P BROWN | 160 | Work on Hunton June fee statement | 0.40 | 292.00 |
| 08/09/2019 | J F PAGET | 160 | Correspondence with counsel re: monthly fee statement submissions and preparing fee applications | 0.40 | 212.00 |
| 08/09/2019 | S E DAILY | 160 | Correspondence with professionals regarding seventh interim fee applications | 0.20 | 100.00 |
| 08/15/2019 | N KRAMER | 160 | Address issues related to supplemental Goodwin retention declaration | 0.20 | 70.00 |
| 08/16/2019 | T L CANADA | 160 | Electronically file third supplemental declaration of Matthew Sheldon in support of Goodwin Retention Application | 0.30 | 64.80 |
| 08/16/2019 | G G HESSE | 160 | Review declaration of Goodwin | 0.30 | 232.50 |

| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 101167714 |
| CLIENT NAME: | Think Finance, LLC | | | DATE: | 10/07/2019 |
| FILE NUMBER: | 010131.0000001 | | | PAGE: | 6 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 08/16/2019 | N KRAMER | 160 | Finalize Goodwin supplemental retention declaration | 0.30 | 105.00 |
| 08/19/2019 | T L CANADA | 160 | Serve June and July fee statements of Goodwin Proctor | 0.50 | 108.00 |
| 08/19/2019 | J F PAGET | 160 | Correspond with counsel re: Goodwin fee statements | 0.10 | 53.00 |
| 08/20/2019 | T P BROWN | 160 | Conference with J.Harbour and review emails from U.S.Trustee and others re Goodwin Proctor | 0.10 | 73.00 |
| 08/20/2019 | J W HARBOUR | 160 | Communication from Committee counsel and with Goodwin concerning retention issues | 0.40 | 250.00 |
| 08/20/2019 | T L CANADA | 160 | Work on Hunton's 7th interim fee application | 2.50 | 540.00 |
| 08/21/2019 | J W HARBOUR | 160 | Communications with Goodwin concerning retention issues and analysis of related matters | 0.40 | 250.00 |
| 08/22/2019 | T L CANADA | 160 | Serve Hunton's July fee statement | 0.30 | 64.80 |
| 08/22/2019 | T P BROWN | 160 | Emails with debtor and committee re fee payments | 0.20 | 146.00 |
| 08/22/2019 | T P BROWN | 160 | Revise Hunton July statement | 0.60 | 438.00 |
| 08/22/2019 | J W HARBOUR | 160 | Analysis of Goodwin retention issues and communications from Committee counsel and with Goodwin | 0.70 | 437.50 |
| 08/23/2019 | T L CANADA | 160 | Work on Hunton's 7th interim fee application | 3.00 | 648.00 |
| 08/26/2019 | T P BROWN | 160 | Review Goodwin's supplemental disclosure | 0.10 | 73.00 |
| 08/26/2019 | G G HESSE | 160 | Review supplemental declaration from Goodwin Proctor (0.2); Email exchange regarding same (0.3) | 0.50 | 387.50 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 101167714 |
| CLIENT NAME: | Think Finance, LLC | | | DATE: | 10/07/2019 |
| FILE NUMBER: | 010131.0000001 | | | PAGE: | 7 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 08/26/2019 | T L CANADA | 160 | Electronically file Fourth Declaration of Matthew S. Sheldon in support of Goodwin retention | 0.20 | 43.20 |
| 08/26/2019 | T L CANADA | 160 | Communications with K. LaBrada regarding noticing and service of Cole Schotz and Teneo fee applications | 0.10 | 21.60 |
| 08/26/2019 | J W HARBOUR | 160 | Analysis of issues concerning Goodwin retention and declaration and communications with Goodwin | 0.40 | 250.00 |
| 08/26/2019 | S E DAILY | 160 | Correspondence with Goodwin regarding fee application | 0.20 | 100.00 |
| 08/28/2019 | S E DAILY | 160 | Correspondence with A&M regarding fee application | 0.30 | 150.00 |
| 08/29/2019 | T P BROWN | 160 | Work on quarterly fee application for Hunton | 0.50 | 365.00 |
| 08/29/2019 | S E DAILY | 160 | Correspondence with counsel regarding fee applications | 0.40 | 200.00 |
| 08/29/2019 | N KRAMER | 160 | Address issue related to interim fee application | 0.30 | 105.00 |
| 08/29/2019 | G G HESSE | 160 | Review fee apps of (a) Hunton (.4); (b) Goodwin (.3); (c) Eversheds (.1); and (d) Alvarez and Marsal (.2) | 1.00 | 775.00 |
| 08/29/2019 | S E DAILY | 160 | Analyze, review, and comment on Hunton fee application | 1.50 | 750.00 |
| 08/29/2019 | S E DAILY | 160 | Analyze, review, and comment on Eversheds fee application | 0.60 | 300.00 |
| 08/29/2019 | S E DAILY | 160 | Analyze, review, and comment on A&M fee application | 0.60 | 300.00 |
| 08/29/2019 | S E DAILY | 160 | Analyze, review, and comment on Goodwin fee application | 0.60 | 300.00 |
| 08/30/2019 | T L CANADA | 160 | Finalize and electronically file notice of hearing on fee applications | 0.80 | 172.80 |

| | | | | INVOICE: | 101167714 |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | | | |
| CLIENT NAME: | Think Finance, LLC | | | DATE: | 10/07/2019 |
| FILE NUMBER: | 010131.0000001 | | | PAGE: | 8 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 08/30/2019 | T L CANADA | 160 | Electronically file 7th interim fee application of Goodwin | 0.40 | 86.40 |
| 08/30/2019 | T L CANADA | 160 | Electronically file 7th interim fee application of Alvarez | 0.40 | 86.40 |
| 08/30/2019 | T L CANADA | 160 | Electronically file 7th interim fee application of Eversheds | 0.40 | 86.40 |
| 08/30/2019 | T L CANADA | 160 | Revise and electronically file 7th interim fee application of Hunton | 1.20 | 259.20 |
| 08/30/2019 | S E DAILY | 160 | Correspondence with client regarding fee applications | 0.30 | 150.00 |
| 08/30/2019 | S E DAILY | 160 | Finalize fee applications for filing and correspondence with T. Canada regarding the same | 0.50 | 250.00 |
| | | | **TOTAL 160** | **22.90** | |
| 08/02/2019 | J W HARBOUR | 230 | Analysis of 13 Week Forecast issues and communications with counsel, client, and A&M | 0.10 | 62.50 |
| 08/02/2019 | J F PAGET | 230 | Review and circulate weekly disbursement report | 0.20 | 106.00 |
| 08/05/2019 | J F PAGET | 230 | Review updated 13 week cash forecast and circulate same | 0.30 | 159.00 |
| 08/06/2019 | J F PAGET | 230 | Correspond with A&M re: 13 week forecast | 0.20 | 106.00 |
| 08/07/2019 | T P BROWN | 230 | Review updated forecast | 0.20 | 146.00 |
| 08/07/2019 | J F PAGET | 230 | Review revised 13 week and circulate same to notice parties | 0.50 | 265.00 |
| 08/09/2019 | T P BROWN | 230 | Review weekly cash report | 0.10 | 73.00 |
| 08/09/2019 | J F PAGET | 230 | Review and circulate disbursement report | 0.20 | 106.00 |
| 08/16/2019 | T P BROWN | 230 | Review weekly cash report | 0.10 | 73.00 |
| 08/16/2019 | N KRAMER | 230 | Serve budget to actual for cash report | 0.20 | 70.00 |
| 08/19/2019 | J W HARBOUR | 230 | Analysis of cash collateral forecast issues | 0.20 | 125.00 |

| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 101167714 |
| CLIENT NAME: | Think Finance, LLC | | | DATE: | 10/07/2019 |
| FILE NUMBER: | 010131.0000001 | | | PAGE: | 9 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 08/21/2019 | J W HARBOUR | 230 | Analysis of escrow agent fees and communication with escrow agent and client | 0.20 | 125.00 |
| 08/25/2019 | T P BROWN | 230 | Review weekly cash variance report | 0.10 | 73.00 |
| 08/25/2019 | J F PAGET | 230 | Review and circulate disbursement report | 0.20 | 106.00 |
| 08/30/2019 | J F PAGET | 230 | Review and circulate disbursement report | 0.20 | 106.00 |
| | | | **TOTAL 230** | **3.00** | |
| 08/12/2019 | J W HARBOUR | 310 | Analysis of recently filed tax claim | 0.10 | 62.50 |
| | | | **TOTAL 310** | **0.10** | |
| 08/01/2019 | J W HARBOUR | 320 | Analysis of disclosure statement and plan issues and communications with counsel and client (1.00) and preparing disclosure statement and plan (1.40) | 2.40 | 1,500.00 |
| 08/01/2019 | J W HARBOUR | 320 | Analysis of derivative standing issues and communications with client and counsel to the Committee | 1.00 | 625.00 |
| 08/01/2019 | J W HARBOUR | 320 | Communications with counsel and analysis of plan and disclosure statement issues | 0.20 | 125.00 |
| 08/01/2019 | J W HARBOUR | 320 | Preparing plan and disclosure statement and communication to counsel to various parties | 0.50 | 312.50 |
| 08/01/2019 | H P LONG, III | 320 | Analyze and prepare language for disclosure statement concerning settlement of claims for reimbursement from D&O policy (.50), and communications with counsel concerning same and related issues (.20) | 0.70 | 374.50 |

| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 101167714 |
|---|---|---|---|---|---|
| CLIENT NAME:   Think Finance, LLC | | | | DATE: | 10/07/2019 |
| FILE NUMBER:    010131.0000001 | | | | PAGE: | 10 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 08/01/2019 | T P BROWN | 320 | Review emails and conference with J.Harbour re employee issues in plan and disclosure statement and related client requests | 0.50 | 365.00 |
| 08/01/2019 | N KRAMER | 320 | Prepare and revise plan and disclosure statement | 1.70 | 595.00 |
| 08/01/2019 | J F PAGET | 320 | Revise draft of amended chapter 11 plan | 3.00 | 1,590.00 |
| 08/01/2019 | J F PAGET | 320 | Work on revisions to disclosure statement for amended plan | 2.80 | 1,484.00 |
| 08/02/2019 | T L CANADA | 320 | Electronically file amended plan (.20), amended disclosure statement (.20), solicitation motion (.20), and notice of hearing (.20) | 0.80 | 172.80 |
| 08/02/2019 | G G HESSE | 320 | Review lengthy e-mail exchange regarding terms of plan and disclosure statement | 1.20 | 930.00 |
| 08/02/2019 | J W HARBOUR | 320 | Communications with counsel to CFPB concerning Plan and analysis of related issues | 0.20 | 125.00 |
| 08/02/2019 | J W HARBOUR | 320 | Preparing plan and disclosure statement and analysis of comments from counsel to the Committee (.90) and communications with client (.70) | 1.60 | 1,000.00 |
| 08/02/2019 | T P BROWN | 320 | Review proposed revisions and related emails with debtor re changes to plan and disclosure statement and emails from opposing counsel | 0.40 | 292.00 |
| 08/02/2019 | N KRAMER | 320 | Work on, finalize and coordinate filing of plan (1.00), disclosure statement (.90) and solicitation motion (.80) | 2.70 | 945.00 |
| 08/02/2019 | J F PAGET | 320 | Review correspondence from committee re: amended plan and disclosure statement | 0.10 | 53.00 |

| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 101167714 |
| CLIENT NAME: | Think Finance, LLC | | | DATE: | 10/07/2019 |
| FILE NUMBER: | 010131.0000001 | | | PAGE: | 11 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 08/05/2019 | T P BROWN | 320 | Emails with J.Harbour re committee email about amended plan and disclosure statement | 0.10 | 73.00 |
| 08/05/2019 | J F PAGET | 320 | Address noticing issues for plan/disclosure statement with ALCS and correspond with ALCS re: updating website | 0.30 | 159.00 |
| 08/07/2019 | T P BROWN | 320 | Emails with J.Harbour and review related email from committee counsel and consider response to same | 0.30 | 219.00 |
| 08/07/2019 | N KRAMER | 320 | Analyze and address issues related to solicitation motion | 0.40 | 140.00 |
| 08/07/2019 | J F PAGET | 320 | Correspondence to and from Gary Leibowitz re: disclosure statement motion | 0.20 | 106.00 |
| 08/08/2019 | J F PAGET | 320 | Review and consider email correspondence from Committee re: plan solicitation procedures | 0.30 | 159.00 |
| 08/09/2019 | T P BROWN | 320 | Correspondence with committee counsel and N.Kramer re changes to solicitation order | 0.30 | 219.00 |
| 08/09/2019 | N KRAMER | 320 | Revise solicitation order to address Committee comments (.70); communication with Committee regarding the same (.40) | 1.10 | 385.00 |
| 08/09/2019 | J F PAGET | 320 | Review proposed revisions to solicitation order | 0.20 | 106.00 |
| 08/12/2019 | G G HESSE | 320 | Email exchange with Lisa Lambert and others regarding issues with plan and disclosure statement (0.4); Review research regarding same (0.6) | 1.00 | 775.00 |
| 08/12/2019 | J W HARBOUR | 320 | Analysis of issues concerning class data in connection with the plan and communications with counsel | 0.10 | 62.50 |

| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 101167714 |
| CLIENT NAME: | Think Finance, LLC | | | DATE: | 10/07/2019 |
| FILE NUMBER: | 010131.0000001 | | | PAGE: | 12 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 08/12/2019 | J W HARBOUR | 320 | Analysis of comments to plan and disclosure statement from UST and related issues and communications with counsel, client, and counsel to Committee and VPC and with UST | 1.40 | 875.00 |
| 08/12/2019 | T P BROWN | 320 | Review email from U.S. Trustee re disclosure statement issues and related conference with J.Harbour re strategy | 0.30 | 219.00 |
| 08/12/2019 | N KRAMER | 320 | Analyze issues related to Plan and releases | 1.00 | 350.00 |
| 08/13/2019 | J W HARBOUR | 320 | Analysis of plan and disclosure statement issues and communications with client and counsel | 0.20 | 125.00 |
| 08/13/2019 | T P BROWN | 320 | Review analysis on recent decision on ballot issues | 0.20 | 146.00 |
| 08/13/2019 | N KRAMER | 320 | Analyze and conduct legal research related to issues concerning release, injunction and exculpation provisions | 3.90 | 1,365.00 |
| 08/14/2019 | J W HARBOUR | 320 | Communications with client and counsel and analysis of plan and disclosure statement issues including concerning comments from UST | 0.60 | 375.00 |
| 08/14/2019 | J W HARBOUR | 320 | Analysis of plan and disclosure statement issues and communications with counsel | 0.80 | 500.00 |
| 08/14/2019 | N KRAMER | 320 | Analysis of exculpation and injunction issues (1.4); conference with client regarding the same (.5) | 1.90 | 665.00 |
| 08/15/2019 | J W HARBOUR | 320 | Analysis of issues concerning plan and related matters and concerning schedules and communications with counsel | 0.30 | 187.50 |

| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 101167714 |
|---|---|---|---|---|---|
| CLIENT NAME: | Think Finance, LLC | | | DATE: | 10/07/2019 |
| FILE NUMBER: | 010131.0000001 | | | PAGE: | 13 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 08/15/2019 | J W HARBOUR | 320 | Analysis of disclosure statement and plan issues including concerning UST issues and communications with counsel to VPC and counsel to the Committee | 0.70 | 437.50 |
| 08/15/2019 | T P BROWN | 320 | Conference with J.Harbour re disclosure statement and updating schedules | 0.20 | 146.00 |
| 08/15/2019 | N KRAMER | 320 | Analysis of issues related to release and exculpation provisions and communications with GPLS | 0.80 | 280.00 |
| 08/19/2019 | T P BROWN | 320 | Conference with J.Harbour re disclosure statement | 0.10 | 73.00 |
| 08/19/2019 | J W HARBOUR | 320 | Analysis of plan and disclosure statement issues and communications with counsel and counsel to the Committee and VPC | 0.60 | 375.00 |
| 08/19/2019 | J W HARBOUR | 320 | Communications with counsel and client and analysis of plan and disclosure statement issues | 0.50 | 312.50 |
| 08/19/2019 | N KRAMER | 320 | Analyze issues related to releases and precedent (2); communications related to the same (.8); analysis of various other UST comments to plan and research related to the same (.9) | 3.70 | 1,295.00 |
| 08/20/2019 | T P BROWN | 320 | Telephone call and emails with T.Graber re reorganization prep issues | 0.40 | 292.00 |
| 08/20/2019 | J W HARBOUR | 320 | Analysis of plan and disclosure statement issues and communications to the UST and with counsel to the Committee and VPC | 0.20 | 125.00 |
| 08/21/2019 | J W HARBOUR | 320 | Communications with UST and counsel to Committee and VPC and analysis of plan and disclosure statement issues | 0.20 | 125.00 |

| HUNTON ANDREWS KURTH LLP | INVOICE: | 101167714 |
|---|---|---|
| CLIENT NAME:    Think Finance, LLC | DATE: | 10/07/2019 |
| FILE NUMBER:    010131.0000001 | PAGE: | 14 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 08/22/2019 | T P BROWN | 320 | Telephone call with debtor personnel re employee issues in reorganization | 0.70 | 511.00 |
| 08/22/2019 | J W HARBOUR | 320 | Analysis of plan issues and communications with counsel, the UST, and counsel to the Committee and VPC | 0.20 | 125.00 |
| 08/23/2019 | T P BROWN | 320 | Review summary conference with J.Harbour re U.S. Trustee and committee disclosure statement discussions | 0.20 | 146.00 |
| 08/23/2019 | J W HARBOUR | 320 | Communications with client and counsel concerning plan and disclosure statement issues and analysis of related issues | 0.90 | 562.50 |
| 08/23/2019 | J W HARBOUR | 320 | Analysis of plan and disclosure statement issues and communications with counsel and with UST, counsel to the Committee and counsel to VPC | 0.80 | 500.00 |
| 08/23/2019 | N KRAMER | 320 | Conference with UST regarding plan issues (.8); analysis of analogous issues related to plan releases (.4) | 1.20 | 420.00 |
| 08/26/2019 | J F PAGET | 320 | Telephone call with Carl Bingelli re: liquidation analysis | 0.40 | 212.00 |
| 08/26/2019 | N KRAMER | 320 | Analyze issues related to plan and exculpation | 0.70 | 245.00 |
| 08/27/2019 | G G HESSE | 320 | Review email exchange regarding issues raised by US Trustee regarding plan and disclosure statement | 0.50 | 387.50 |
| 08/27/2019 | J W HARBOUR | 320 | Analysis of issues concerning CFPB status report and communications with client and counsel | 0.20 | 125.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 101167714 | |
| CLIENT NAME: | Think Finance, LLC | | DATE: | 10/07/2019 | |
| FILE NUMBER: | 010131.0000001 | | PAGE: | 15 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 08/27/2019 | J W HARBOUR | 320 | Analysis of plan and disclosure statement issues and communications with client and communication to counsel to Committee and VPC | 0.70 | 437.50 |
| 08/27/2019 | N KRAMER | 320 | Analyze issues related to plan and disclosure statement comments from UST | 0.70 | 245.00 |
| 08/28/2019 | J W HARBOUR | 320 | Analysis of plan and disclosure statement issues and communications with counsel to the Committee and counsel to the UST | 0.30 | 187.50 |
| 08/29/2019 | J W HARBOUR | 320 | Analysis of plan and disclosure statement issues | 0.10 | 62.50 |
| | | | **TOTAL 320** | **49.70** | |
| 08/02/2019 | J F PAGET | 460 | Correspond with A&M re: June monthly operating report | 0.20 | 106.00 |
| 08/06/2019 | T L CANADA | 460 | Electronically file June monthly operating report | 0.20 | 43.20 |
| 08/06/2019 | J F PAGET | 460 | Correspond with Debtors re: June monthly operating report | 0.20 | 106.00 |
| 08/26/2019 | T L CANADA | 460 | Electronically file July monthly operating report | 0.20 | 43.20 |
| 08/26/2019 | J F PAGET | 460 | Analyze July monthly operating report | 0.50 | 265.00 |
| | | | **TOTAL 460** | **1.30** | |
| | | | **TOTAL HOURS** | **89.70** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| T P BROWN | Partner | 7.10 | 730.00 | 5,183.00 |
| J W HARBOUR | Partner | 17.90 | 625.00 | 11,187.50 |
| G G HESSE | Partner | 8.60 | 775.00 | 6,665.00 |
| J F PAGET | Counsel | 11.50 | 530.00 | 6,095.00 |
| S E DAILY | Associate | 5.20 | 500.00 | 2,600.00 |
| N KRAMER | Associate | 22.40 | 350.00 | 7,840.00 |
| H P LONG, III | Associate | 3.10 | 535.00 | 1,658.50 |
| T L CANADA | Paralegal | 13.90 | 216.00 | 3,002.40 |
| **TOTAL FEES ($)** | | | | **44,231.40** |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101167714 |
|---|---|---|---|
| CLIENT NAME: Think Finance, LLC | | DATE: | 10/07/2019 |
| FILE NUMBER: 010131.0000001 | | PAGE: | 16 |

**TIME SUMMARY BY TASK CODE:**

| DESCRIPTION | CODE | HOURS | VALUE |
|---|---|---|---|
| Case Administration | 110 | 3.50 | 1,850.40 |
| Asset Analysis & Recovery | 120 | 1.00 | 530.00 |
| Relief from Stay/Adequate Protection | 140 | 5.90 | 3,832.20 |
| Meeting and Communications w/Creditors | 150 | 2.30 | 814.00 |
| Fee/Employment Applications | 160 | 22.90 | 9,550.10 |
| Financing/Cash Collateral | 230 | 3.00 | 1,701.50 |
| Claims Administration & Objections | 310 | 0.10 | 62.50 |
| Plan Disclosure Statement | 320 | 49.70 | 25,327.30 |
| Reporting | 460 | 1.30 | 563.40 |
| | | **89.70** | **44,231.40** |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| E112 | Court Fees (CourtCall Fees for Telephonic Appearances at Hearings) | 60.00 |
| E124 | Other – Miscellaneous (Transcripts from August 20, 2019 Hearing) | 66.55 |
| | **TOTAL CURRENT EXPENSES ($)** | **126.55** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 44,231.40 |
| Current Charges: | 126.55 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 44,357.95** |

Gregory G. Hesse (Texas Bar No. 09549419)
HUNTON ANDREWS KURTH LLP
1445 Ross Avenue
Suite 3700
Dallas, Texas 75209
Telephone:  (214) 979-3000

Tyler P. Brown (Admitted *pro hac vice*)
Jason W. Harbour (Admitted *pro hac vice*)
HUNTON ANDREWS KURTH LLP
Riverfront Plaza, East Tower
951 East Byrd Street
Richmond, Virginia 23219
Telephone:  (804) 788-8200

*Counsel to the Debtors and Debtors in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | |
|---|---|
| In re:<br><br>**THINK FINANCE, LLC,** *et al.*,<br><br>Debtors.[1] | **Chapter 11**<br><br>**Case No. 17-33964 (HDH)**<br><br>**(Joint Administered)** |

## MONTHLY STATEMENT OF HUNTON ANDREWS KURTH LLP FOR
## PROFESSIONAL SERVICES FOR THE PERIOD
## SEPTEMBER 1, 2019, THROUGH SEPTEMBER 30, 2019

Name of Applicant:    HUNTON ANDREWS KURTH LLP

Role in Case:    Counsel to the Debtors

Period for which Compensation and
Reimbursement is sought:    September 1, 2019, through September 30, 2019

Amount of Compensation Sought as
Actual, Reasonable and Necessary:    $52,956.00 (total fees sought this period)
$42,364.80 (80% sought in this Fee Statement)

Amount of Expense Reimbursement
Sought as Actual, Reasonable and
Necessary:    $473.80

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are:  Think Finance, LLC (6762), Think Finance SPV, LLC (4522), Financial U, LLC (1850), TC Loan Service, LLC (3103), Tailwind Marketing, LLC (1602), TC Administrative Services, LLC (4558), and TC Decision Sciences, LLC (8949).



HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL   804 • 788 • 8200
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE SUMMARY-REMITTANCE PAGE

Think Finance, LLC
ATTN: Thomas D. Graber, Esq.
General Counsel
7701 Las Colinas Ridge, Suite 650
Irving, TX 75063-8114

FILE NUMBER:       010131.0000001
INVOICE NUMBER:    101169746
DATE:              10/31/2019

| CLIENT NAME: | Think Finance, LLC |
| --- | --- |
| BILLING ATTORNEY: | TYLER P. BROWN |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending September 30, 2019 per the attached itemization:

### CURRENT INVOICE SUMMARY:

**RE: (Hunton # 010131.0000001) Post-Petition - Think Finance, et al.**

| Current Fees: | $ 52,956.00 |
| --- | --- |
| Current Charges: | 473.80 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 53,429.80** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 010131.0000001, Inv: 101169746, Date: 10/31/2019



HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL   804 • 788 • 8200
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE DETAIL

Think Finance, LLC
ATTN: Thomas D. Graber, Esq.
General Counsel
7701 Las Colinas Ridge, Suite 650
Irving, TX 75063-8114

| | |
|---|---|
| FILE NUMBER: | 010131.0000001 |
| INVOICE NUMBER: | 101169746 |
| DATE: | 10/31/2019 |

| CLIENT NAME: | Think Finance, LLC |
|---|---|
| BILLING ATTORNEY: | TYLER P. BROWN |

### RE: (Hunton # 010131.0000001) Post-Petition - Think Finance, et al.

**FOR PROFESSIONAL SERVICES RENDERED THROUGH SEPTEMBER 30, 2019:**

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 09/04/2019 | T L CANADA | 110 | Electronically file affidavit of service | 0.20 | 43.20 |
| 09/04/2019 | T L CANADA | 110 | Communications with clerk of court and electronically file notice of additional omnibus hearing dates | 0.50 | 108.00 |
| 09/04/2019 | J W HARBOUR | 110 | Communications with counsel and paralegal concerning hearing dates | 0.30 | 187.50 |
| 09/04/2019 | T P BROWN | 110 | Coordinate hearing dates and coverage with J.Harbour | 0.10 | 73.00 |
| 09/06/2019 | J W HARBOUR | 110 | Analysis of schedule amendment issues and communications with counsel | 0.10 | 62.50 |
| 09/06/2019 | S E DAILY | 110 | Correspondence with T. Long regarding amended schedules | 0.20 | 100.00 |
| 09/10/2019 | T L CANADA | 110 | Electronically file affidavit of service | 0.20 | 43.20 |
| 09/10/2019 | J W HARBOUR | 110 | Analysis of issues concerning amending schedules and communications with counsel | 0.20 | 125.00 |

| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 101169746 |
|---|---|---|---|---|---|
| CLIENT NAME:    Think Finance, LLC | | | | DATE: | 10/31/2019 |
| FILE NUMBER:    010131.0000001 | | | | PAGE: | 2 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 09/10/2019 | N KRAMER | 110 | Analysis of issue related to potential amendment to schedules | 0.70 | 245.00 |
| 09/10/2019 | S E DAILY | 110 | Correspondence with N. Kramer regarding amendment of schedules | 0.10 | 50.00 |
| 09/11/2019 | N KRAMER | 110 | Address issue related to potential amendment to schedules | 1.30 | 455.00 |
| 09/18/2019 | T L CANADA | 110 | Prepare proposed agenda for September 24th omnibus hearing | 1.80 | 388.80 |
| 09/19/2019 | T L CANADA | 110 | Continue work on Think Finance proposed agenda | 0.50 | 108.00 |
| 09/19/2019 | G G HESSE | 110 | Review draft agenda for hearing on 9/24 | 0.30 | 232.50 |
| 09/19/2019 | N KRAMER | 110 | Communication with Court regarding scheduling matters | 0.20 | 70.00 |
| 09/20/2019 | G G HESSE | 110 | Review notice of hearing (0.2); and review and comment on agenda for hearing on 9/24/2019 (0.5) | 0.70 | 542.50 |
| 09/24/2019 | T L CANADA | 110 | Prepare hearing materials for September 26th hearing | 1.20 | 259.20 |
| 09/25/2019 | T L CANADA | 110 | Electronically file affidavits of service | 0.40 | 86.40 |
| | | | **TOTAL 110** | **9.00** | |
| 09/03/2019 | N KRAMER | 120 | Analyze issues related to U.S. Trustee fees | 0.90 | 315.00 |
| 09/04/2019 | T P BROWN | 120 | Emails with T.Graber re Haynes note collection efforts and review complaint | 0.40 | 292.00 |
| 09/05/2019 | T L CANADA | 120 | Analysis of disbursements and U.S. Trustee fees to determine difference between old U.S. Trustee rate versus the new rate | 3.00 | 648.00 |
| 09/05/2019 | J F PAGET | 120 | Review spreadsheet re: UST fees and potential reduction in same | 0.30 | 159.00 |
| 09/05/2019 | N KRAMER | 120 | Analysis of issues and case law related to U.S. Trustee fees | 1.70 | 595.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 101169746 | |
| CLIENT NAME:    Think Finance, LLC | | | DATE: | 10/31/2019 | |
| FILE NUMBER:    010131.0000001 | | | PAGE: | 3 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| | | | **TOTAL 120** | **6.30** | |
| 09/04/2019 | N KRAMER | 150 | Communication with parties in interest regarding status of bankruptcy case | 0.20 | 70.00 |
| 09/05/2019 | N KRAMER | 150 | Communication with party in interest regarding status of bankruptcy case | 0.20 | 70.00 |
| 09/17/2019 | T L CANADA | 150 | Update consumer borrower call log | 0.20 | 43.20 |
| 09/17/2019 | N KRAMER | 150 | Communication with party in interest related to status of bankruptcy case and class action | 0.20 | 70.00 |
| 09/18/2019 | J F PAGET | 150 | Telephone call from consumer borrower | 0.20 | 106.00 |
| 09/19/2019 | N KRAMER | 150 | Communication with party in interest regarding status of case | 0.20 | 70.00 |
| | | | **TOTAL 150** | **1.20** | |
| 09/18/2019 | T L CANADA | 160 | Prepare LEDES files for 7th interim fee application and submit Hunton's and Goodwin's LEDES files to the US Trustee | 0.50 | 108.00 |
| 09/20/2019 | N KRAMER | 160 | Communication with court regarding re-notice of hearing on fee application and disclosure statement (.3); prepare and finalize re-notice of hearing (.3); prepare and finalize agenda (.3) | 0.90 | 315.00 |
| 09/24/2019 | T L CANADA | 160 | Finalize order to be submitted to court for Hunton 7th interim fee application | 0.30 | 64.80 |
| 09/24/2019 | T L CANADA | 160 | Finalize order to be submitted to court for Goodwin 7th interim fee application | 0.30 | 64.80 |
| 09/24/2019 | T L CANADA | 160 | Finalize order to be submitted to court for A&M 7th interim fee application | 0.30 | 64.80 |

| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 101169746 |
|---|---|---|---|---|---|
| CLIENT NAME: | Think Finance, LLC | | | DATE: | 10/31/2019 |
| FILE NUMBER: | 010131.0000001 | | | PAGE: | 4 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 09/24/2019 | T L CANADA | 160 | Finalize order to be submitted to court for Eversheds 7th interim fee application | 0.30 | 64.80 |
| 09/24/2019 | T P BROWN | 160 | Emails with Charla Wells re fee applications status | 0.10 | 73.00 |
| 09/24/2019 | G G HESSE | 160 | Review and comment on forms of fee orders | 0.50 | 387.50 |
| 09/25/2019 | T L CANADA | 160 | Submit order granting Hunton 7th interim fee application | 0.20 | 43.20 |
| 09/25/2019 | T L CANADA | 160 | Submit order granting Goodwin 7th interim fee application | 0.20 | 43.20 |
| 09/25/2019 | T L CANADA | 160 | Submit order granting A&M 7th interim fee application | 0.20 | 43.20 |
| 09/25/2019 | T L CANADA | 160 | Submit order granting Eversheds 7th interim fee application | 0.20 | 43.20 |
| 09/25/2019 | G G HESSE | 160 | Conference with Matt Sheldon regarding issues raised by the UST on fees of Goodwin (0.3); Follow-up email regarding same (0.2) | 0.50 | 387.50 |
| 09/27/2019 | G G HESSE | 160 | Review transcript of 9/24 hearing on UST issues with fee applications (0.3) | 0.30 | 232.50 |
| | | | **TOTAL 160** | **4.80** | |
| 09/18/2019 | H P LONG, III | 185 | Work with client to identify executory contracts and leases for assumption or rejection, including analyzing schedules filed in bankruptcy cases concerning all executory contracts and leases (.90), and communications with T. Brown (.10) and T. Graber (.10) concerning the same | 1.10 | 588.50 |
| 09/18/2019 | T P BROWN | 185 | Conference with T.Long re assumption and rejection of contracts | 0.10 | 73.00 |
| 09/23/2019 | T P BROWN | 185 | Emails with T.Graber re contract assumption/rejection and cure issues | 0.20 | 146.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 101169746 |
| CLIENT NAME: | Think Finance, LLC | | | DATE: | 10/31/2019 |
| FILE NUMBER: | 010131.0000001 | | | PAGE: | 5 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 09/23/2019 | H P LONG, III | 185 | Work on issues related to identifying leases and contract for assumption under the plan and communications with counsel concerning the same | 0.40 | 214.00 |
| 09/23/2019 | S E DAILY | 185 | Correspondence with N. Kramer regarding issues related to rejection of contracts | 0.10 | 50.00 |
| 09/24/2019 | J F PAGET | 185 | Analyze issues concerning cure and assumption/rejection of executory contracts and leases | 0.70 | 371.00 |
| 09/24/2019 | T P BROWN | 185 | Telephone call with T.Graber re cure issues, executory contracts and related strategy | 0.50 | 365.00 |
| 09/26/2019 | T P BROWN | 185 | Emails and telephone call with T.Graber re executory contracts and cure issues | 0.50 | 365.00 |
| 09/30/2019 | T P BROWN | 185 | Conference with J.Harbour re cure schedule and related issues | 0.20 | 146.00 |
| 09/30/2019 | T P BROWN | 185 | Review list of proposed assumed/rejected contracts | 0.20 | 146.00 |
| 09/30/2019 | N KRAMER | 185 | Address and analyze various issues related to cure notice and assumption/rejection | 1.90 | 665.00 |
| | | | **TOTAL 185** | **5.90** | |
| 09/26/2019 | J F PAGET | 190 | Analyze issues re: maintenance of Epiq database and other discovery related issues | 0.40 | 212.00 |
| | | | **TOTAL 190** | **0.40** | |
| 09/18/2019 | T P BROWN | 210 | Emails from committee and to B.Briggs re ordinary course payments | 0.10 | 73.00 |
| | | | **TOTAL 210** | **0.10** | |
| 09/09/2019 | T P BROWN | 220 | Emails with T.Graber re employee issue | 0.10 | 73.00 |

| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 101169746 |
|---|---|---|---|---|---|
| CLIENT NAME: | Think Finance, LLC | | | DATE: | 10/31/2019 |
| FILE NUMBER: | 010131.0000001 | | | PAGE: | 6 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 09/11/2019 | T P BROWN | 220 | Participate in benefit/employee call with debtor to plan for effective date | 0.70 | 511.00 |
| | | | **TOTAL 220** | **0.80** | |
| 09/05/2019 | J W HARBOUR | 230 | Communications with client concerning escrow account issues | 0.10 | 62.50 |
| 09/09/2019 | J F PAGET | 230 | Review and circulated disbursement report | 0.20 | 106.00 |
| 09/09/2019 | T P BROWN | 230 | Review weekly variance report | 0.10 | 73.00 |
| 09/16/2019 | J F PAGET | 230 | Review and circulate weekly disbursement report and correspond with A&M re: comments to same | 0.30 | 159.00 |
| 09/20/2019 | J F PAGET | 230 | Correspond with A&M re: disbursement report | 0.10 | 53.00 |
| 09/24/2019 | J W HARBOUR | 230 | Analysis of issues concerning 13 week forecast and communication to client and A&M | 0.20 | 125.00 |
| 09/24/2019 | T P BROWN | 230 | Review emails with A&M re updating cash projections | 0.10 | 73.00 |
| 09/25/2019 | J F PAGET | 230 | Review and circulate weekly disbursement report | 0.20 | 106.00 |
| 09/25/2019 | T P BROWN | 230 | Review weekly variance report | 0.10 | 73.00 |
| 09/30/2019 | J F PAGET | 230 | Correspond with A&M re: disbursement report. and analyze and provide comments to same and distribute | 0.40 | 212.00 |
| 09/30/2019 | T P BROWN | 230 | Review weekly cash variance report | 0.10 | 73.00 |
| 09/30/2019 | J W HARBOUR | 230 | Analysis of issues concerning updated 13 week forecast and communications with client and A&M | 0.20 | 125.00 |
| | | | **TOTAL 230** | **2.10** | |
| 09/28/2019 | T P BROWN | 310 | Email to T.Graber re claims buying notice | 0.10 | 73.00 |

| | | | | INVOICE: | 101169746 |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | | | |
| CLIENT NAME: | Think Finance, LLC | | | DATE: | 10/31/2019 |
| FILE NUMBER: | 010131.0000001 | | | PAGE: | 7 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 09/30/2019 | J W HARBOUR | 310 | Analysis of issues concerning claim objections and communications with counsel | 0.10 | 62.50 |
| | | | **TOTAL 310** | **0.20** | |
| 09/03/2019 | T P BROWN | 320 | Review new N.D. Texas new case law concerning releases | 0.50 | 365.00 |
| 09/04/2019 | J W HARBOUR | 320 | Analysis of plan issues | 0.10 | 62.50 |
| 09/06/2019 | J W HARBOUR | 320 | Analysis of plan and disclosure statement issues (.60) and communication to counsel to VPC (.40) | 1.00 | 625.00 |
| 09/06/2019 | T P BROWN | 320 | Telephone call with T.Graber re reorganization issues | 0.40 | 292.00 |
| 09/09/2019 | J W HARBOUR | 320 | Analysis of plan and disclosure statement issues | 0.10 | 62.50 |
| 09/10/2019 | J W HARBOUR | 320 | Analysis of issues concerning plan and disclosure statement and tolling stipulation and communications with counsel and counsel to VPC | 0.30 | 187.50 |
| 09/10/2019 | N KRAMER | 320 | Analyze issues related to Plan (.4) and conference with counsel to VPC (.5) | 0.90 | 315.00 |
| 09/11/2019 | J W HARBOUR | 320 | Analysis of RSM billing issues and communications with counsel to Committee and with escrow agent | 0.20 | 125.00 |
| 09/11/2019 | T P BROWN | 320 | Emails with T.Graber re new entity registration | 0.20 | 146.00 |
| 09/12/2019 | T P BROWN | 320 | Review emails to and from counsel re plan issues and related conference with J.Harbour re options | 0.30 | 219.00 |
| 09/13/2019 | J W HARBOUR | 320 | Analysis of class issues and communications with client and counsel | 1.00 | 625.00 |
| 09/13/2019 | T P BROWN | 320 | Conference with J.Harbour re class issues | 0.10 | 73.00 |

| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 101169746 |
| CLIENT NAME: | Think Finance, LLC | | | DATE: | 10/31/2019 |
| FILE NUMBER: | 010131.0000001 | | | PAGE: | 8 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 09/13/2019 | T P BROWN | 320 | Review email from T.Graber re reorganization planning | 0.10 | 73.00 |
| 09/16/2019 | J W HARBOUR | 320 | Analysis of class notice and related issues and communications with client, counsel, and counsel to class members | 0.60 | 375.00 |
| 09/17/2019 | J W HARBOUR | 320 | Analysis of plan and disclosure statement issues and communications with counsel | 0.20 | 125.00 |
| 09/17/2019 | T P BROWN | 320 | Emails to and from T.Graber re reorganization planning | 0.30 | 219.00 |
| 09/17/2019 | T P BROWN | 320 | Telephone call with T.Graber re reorganization planning | 0.40 | 292.00 |
| 09/17/2019 | N KRAMER | 320 | Analyze issues and strategy related to revising plan, disclosure statement, and solicitation order | 0.80 | 280.00 |
| 09/18/2019 | J W HARBOUR | 320 | Analysis of disclosure statement and plan issues and communications with counsel | 0.50 | 312.50 |
| 09/18/2019 | J W HARBOUR | 320 | Communications with counsel to VPC and Committee and analysis of disclosure statement and plan issues | 0.30 | 187.50 |
| 09/18/2019 | G G HESSE | 320 | Email exchange with and among counsel for the committee and Victory Park regarding status of disclosure statement process and strategy (0.5); Follow-up conference regarding same (0.6) | 1.10 | 852.50 |
| 09/18/2019 | T P BROWN | 320 | Conference with J.Harbour re disclosure statement order | 0.20 | 146.00 |
| 09/18/2019 | T P BROWN | 320 | Telephone call with T.Graber re reorganization planning | 0.40 | 292.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 101169746 | |
| CLIENT NAME: Think Finance, LLC | | | DATE: | 10/31/2019 | |
| FILE NUMBER: 010131.0000001 | | | PAGE: | 9 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 09/18/2019 | N KRAMER | 320 | Prepare modified plan and disclosure statement and prepare related notice (2.5); analyze issue related to solicitation of proposed order (.8) | 3.30 | 1,155.00 |
| 09/19/2019 | J W HARBOUR | 320 | Analysis of plan and disclosure statement issues (.40) and communications with UST and counsel to Committee (.20) | 0.80 | 500.00 |
| 09/19/2019 | J W HARBOUR | 320 | Communications with client and counsel and analysis of plan and disclosure statement hearing issues | 0.90 | 562.50 |
| 09/19/2019 | T P BROWN | 320 | Review emails from and to committee counsel and debtor re plan and disclosure statement issues and prep for disclosure statement hearing | 0.30 | 219.00 |
| 09/19/2019 | N KRAMER | 320 | Address issues related to modified plan, disclosure statement and solicitation order, and filing of the same | 3.60 | 1,260.00 |
| 09/20/2019 | J W HARBOUR | 320 | Analysis of plan and disclosure statement issues including concerning Exhibit E and communications with counsel to Committee | 0.70 | 437.50 |
| 09/20/2019 | J W HARBOUR | 320 | Analysis of disclosure statement issues including concerning liquidation analysis and communications with A&M and counsel | 0.60 | 375.00 |
| 09/20/2019 | J W HARBOUR | 320 | Analysis of plan and disclosure statement issues and preparing plan and disclosure statement (.80) and communications with counsel and client (.90) | 1.70 | 1,062.50 |
| 09/20/2019 | J W HARBOUR | 320 | Communications with class counsel concerning plan and disclosure statement | 0.10 | 62.50 |
| 09/20/2019 | J F PAGET | 320 | Analyze and work with A&M in preparing liquidation analysis | 4.30 | 2,279.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 101169746 | |
| CLIENT NAME: | Think Finance, LLC | | DATE: | 10/31/2019 | |
| FILE NUMBER: | 010131.0000001 | | PAGE: | 10 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 09/20/2019 | J F PAGET | 320 | Analyze issues concerning status of employees for plan purposes | 0.30 | 159.00 |
| 09/20/2019 | T P BROWN | 320 | Review revised Exhibit E from committee and related call and emails by J.Harbour and client | 0.40 | 292.00 |
| 09/20/2019 | N KRAMER | 320 | Prepare and revise plan and disclosure statement and notice of filing of modification to the same | 4.80 | 1,680.00 |
| 09/21/2019 | J F PAGET | 320 | Correspondence with A&M re: liquidation analysis | 0.50 | 265.00 |
| 09/22/2019 | J F PAGET | 320 | Work on liquidation analysis | 1.10 | 583.00 |
| 09/23/2019 | J W HARBOUR | 320 | Analysis of plan and disclosure statement issues including concerning liquidation analysis (.70) and communications with counsel and client (.50) | 1.20 | 750.00 |
| 09/23/2019 | J W HARBOUR | 320 | Analysis of solicitation issues and communications with counsel | 0.20 | 125.00 |
| 09/23/2019 | J W HARBOUR | 320 | Communications with counsel and with counsel to Committee, VPC, consumer borrowers, and others concerning confirmation hearing and communication from the Court | 1.60 | 1,000.00 |
| 09/23/2019 | J F PAGET | 320 | Work on liquidation analysis | 2.80 | 1,484.00 |
| 09/23/2019 | J F PAGET | 320 | Analyze and address balloting and service issues | 0.20 | 106.00 |
| 09/23/2019 | T P BROWN | 320 | Review numerous emails from committee and UST and opposing counsel re disclosure statement hearing and related claim and notice issues | 0.20 | 146.00 |

| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 101169746 |
|---|---|---|---|---|---|
| CLIENT NAME: | Think Finance, LLC | | | DATE: | 10/31/2019 |
| FILE NUMBER: | 010131.0000001 | | | PAGE: | 11 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 09/23/2019 | G G HESSE | 320 | Prepare for disclosure statement hearing (2.0); Review and comment on liquidation analysis (0.5); Email exchange with Stephen Manz regarding schedule for confirmation hearing (0.4); Email exchange with parties in interest regarding same (0.4); Prepare for and attend conference call with parties in interest regarding same (0.5) | 3.80 | 2,945.00 |
| 09/23/2019 | N KRAMER | 320 | Analyze and address issues related to preparation for solicitation (2.5); communications with ALCS regarding the same (.7); prepare notice of filing of liquidation analysis and address issues related to the same (.8) | 4.00 | 1,400.00 |
| 09/24/2019 | J W HARBOUR | 320 | Analysis of issues concerning disclosure statement hearing (.60) and communications with counsel, client, counsel to the Committee and others (.90) | 1.50 | 937.50 |
| 09/24/2019 | J W HARBOUR | 320 | Preparing for disclosure statement hearing and telephonically attending hearing | 0.90 | 562.50 |
| 09/24/2019 | J F PAGET | 320 | Address issues concerning disclosure statement hearing and issues raised by UST concerning payment of substantial contribution claims | 0.30 | 159.00 |
| 09/24/2019 | J F PAGET | 320 | Address plan solicitation issues | 0.60 | 318.00 |
| 09/24/2019 | T P BROWN | 320 | Review emails with UST re substantial contribution claims | 0.10 | 73.00 |

| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 101169746 |
|---|---|---|---|---|
| CLIENT NAME: | Think Finance, LLC | | DATE: | 10/31/2019 |
| FILE NUMBER: | 010131.0000001 | | PAGE: | 12 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 09/24/2019 | G G HESSE | 320 | Prepare for disclosure statement hearing (1.3); meeting with Tom Graber in connection with disclosure statement hearing (0.7); attend disclosure statement hearing (2.0); email exchange with UST and others regarding plan language (0.5) | 4.50 | 3,487.50 |
| 09/24/2019 | N KRAMER | 320 | Analyze and address issues related to disclosure statement, modification of the same, and solicitation procedures | 3.80 | 1,330.00 |
| 09/25/2019 | T L CANADA | 320 | Work on Ballots and solicitation notices | 1.20 | 259.20 |
| 09/25/2019 | J W HARBOUR | 320 | Analysis of disclosure statement issues and communications with counsel and UST | 0.60 | 375.00 |
| 09/25/2019 | J F PAGET | 320 | Analyze and address voting issues | 0.30 | 159.00 |
| 09/25/2019 | T P BROWN | 320 | Review numerous emails with N.Kramer and J.Harbour re amended solicitation package and related issues and related conference with N.Kramer | 0.20 | 146.00 |
| 09/25/2019 | T P BROWN | 320 | Review emails with T.Graber re disclosure statement and plan descriptions of litigation | 0.10 | 73.00 |
| 09/25/2019 | N KRAMER | 320 | Analysis of issues related to pending litigation and disclosure statement | 0.90 | 315.00 |
| 09/25/2019 | N KRAMER | 320 | Analyze and address issues related to modification of plan and disclosure statement, solicitation of the same, and related issues | 2.90 | 1,015.00 |
| 09/26/2019 | J W HARBOUR | 320 | Analysis of disclosure statement and solicitation issues and communications with counsel | 0.20 | 125.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 101169746 | |
| CLIENT NAME: | Think Finance, LLC | | DATE: | 10/31/2019 | |
| FILE NUMBER: | 010131.0000001 | | PAGE: | 13 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 09/26/2019 | T P BROWN | 320 | Review numerous emails re plan and disclosure statement notices with committee counsel and N.Kramer | 0.10 | 73.00 |
| 09/26/2019 | N KRAMER | 320 | Analyze and address issues related to further modifying plan and disclosure statement (2.3); prepare notice related to the same (.5); analyze and address various solicitation and ballot issues and related procedures (2.5) | 5.30 | 1,855.00 |
| 09/27/2019 | T L CANADA | 320 | Prepare complete set of as filed Plan and Disclosure Statement | 0.30 | 64.80 |
| 09/27/2019 | T L CANADA | 320 | Update notices and ballots for solicitation notices with applicable dates | 0.50 | 108.00 |
| 09/27/2019 | J F PAGET | 320 | Address plan solicitation issues | 0.50 | 265.00 |
| 09/27/2019 | J W HARBOUR | 320 | Analysis of plan and disclosure statement issues and solicitation issues | 0.20 | 125.00 |
| 09/27/2019 | T P BROWN | 320 | Review emails with N.Kramer re committee support letter | 0.10 | 73.00 |
| 09/27/2019 | N KRAMER | 320 | Analyze and address various solicitation-related issues | 3.20 | 1,120.00 |
| 09/27/2019 | H P LONG, III | 320 | Communications with counsel concerning service of confirmation notice and analyze issues related to same | 0.20 | 107.00 |
| 09/30/2019 | J W HARBOUR | 320 | Analysis of contract assumption and cure and notice issues and communications with client and counsel | 0.70 | 437.50 |
| 09/30/2019 | N KRAMER | 320 | Address issues related to finalization of solicitation packages and notices (3.20); and communications with ALCS regarding same (.70) | 3.90 | 1,365.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 101169746 |
| CLIENT NAME: | Think Finance, LLC | | | DATE: | 10/31/2019 |
| FILE NUMBER: | 010131.0000001 | | | PAGE: | 14 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| | | | **TOTAL 320** | **80.50** | |
| | | | **TOTAL HOURS** | **111.30** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| T P BROWN | Partner | 8.10 | 730.00 | 5,913.00 |
| J W HARBOUR | Partner | 17.40 | 625.00 | 10,875.00 |
| G G HESSE | Partner | 11.70 | 775.00 | 9,067.50 |
| J F PAGET | Counsel | 13.70 | 530.00 | 7,261.00 |
| S E DAILY | Associate | 0.40 | 500.00 | 200.00 |
| N KRAMER | Associate | 45.80 | 350.00 | 16,030.00 |
| H P LONG, III | Associate | 1.70 | 535.00 | 909.50 |
| T L CANADA | Paralegal | 12.50 | 216.00 | 2,700.00 |
| | **TOTAL FEES ($)** | | | **52,956.00** |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| E124 | Court Fees (CourtCall Fee for Telephonic Appearance at Hearing) | 58.00 |
| E124 | Other – Miscellaneous (Hearing Transcripts) | 415.80 |
| | **TOTAL CURRENT EXPENSES ($)** | **473.80** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 52,956.00 |
| Current Charges: | 473.80 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 53,429.80** |

Gregory G. Hesse (Texas Bar No. 09549419)     Tyler P. Brown (Admitted *pro hac vice*)
HUNTON ANDREWS KURTH LLP                        Jason W. Harbour (Admitted *pro hac vice*)
1445 Ross Avenue                                HUNTON ANDREWS KURTH LLP
Suite 3700                                      Riverfront Plaza, East Tower
Dallas, Texas 75209                             951 East Byrd Street
Telephone: (214) 979-3000                       Richmond, Virginia 23219
                                                Telephone: (804) 788-8200

*Counsel to the Debtors and Debtors in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | |
|---|---|
| In re:<br><br>**THINK FINANCE, LLC,** *et al.*,<br><br>Debtors.[1] | **Chapter 11**<br><br>**Case No. 17-33964 (HDH)**<br><br>**(Joint Administered)** |

## MONTHLY STATEMENT OF HUNTON ANDREWS KURTH LLP FOR
## PROFESSIONAL SERVICES FOR THE PERIOD
## OCTOBER 1, 2019, THROUGH OCTOBER 31, 2019

| | |
|---|---|
| Name of Applicant: | HUNTON ANDREWS KURTH LLP |
| Role in Case: | Counsel to the Debtors |
| Period for which Compensation and Reimbursement is sought: | October 1, 2019, through October 31, 2019 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $109,813.10 (total fees sought this period)<br>$87,850.48 (80% sought in this Fee Statement) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $0.00 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Think Finance, LLC (6762), Think Finance SPV, LLC (4522), Financial U, LLC (1850), TC Loan Service, LLC (3103), Tailwind Marketing, LLC (1602), TC Administrative Services, LLC (4558), and TC Decision Sciences, LLC (8949).



HUNTON ANDREWS KURTH LLP
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219-4074

TEL   804 • 788 • 8200
FAX  804 • 788 • 8218

EIN   54-0572269

## INVOICE DETAIL

| Think Finance, LLC | FILE NUMBER: | 010131.0000001 |
|---|---|---|
| ATTN: Thomas D. Graber, Esq. | INVOICE NUMBER: | 101170071 |
| General Counsel | DATE: | 11/19/2019 |
| 7701 Las Colinas Ridge, Suite 650 | | |
| Irving, TX 75063-8114 | | |

| CLIENT NAME: | Think Finance, LLC |
|---|---|
| BILLING ATTORNEY: | TYLER P. BROWN |

**RE: (Hunton # 010131.0000001) Post-Petition - Think Finance, et al.**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH OCTOBER 31, 2019:**

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 10/03/2019 | T L CANADA | 110 | Electronically file August monthly operating report | 0.20 | 43.20 |
| 10/03/2019 | T L CANADA | 110 | Work on amended schedules | 1.00 | 216.00 |
| 10/03/2019 | T L CANADA | 110 | Redact consumer borrower information on affidavit of service and electronically file affidavits of service | 0.50 | 108.00 |
| 10/03/2019 | J W HARBOUR | 110 | Analysis of issues concerning amending schedules and communications with counsel | 0.10 | 62.50 |
| 10/03/2019 | N KRAMER | 110 | Address issues related to possible amendment to schedules | 0.50 | 175.00 |
| 10/10/2019 | T L CANADA | 110 | Work on amended schedules for Think Finance and TC Loan Services | 1.50 | 324.00 |
| 10/10/2019 | J W HARBOUR | 110 | Analysis of amended schedules and related materials and communications with counsel, paralegal, and client | 0.50 | 312.50 |
| 10/11/2019 | T L CANADA | 110 | Electronically file affidavits of service | 0.50 | 108.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 101170071 | |
| CLIENT NAME:   Think Finance, LLC | | | DATE: | 11/19/2019 | |
| FILE NUMBER:   010131.0000001 | | | PAGE: | 2 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 10/11/2019 | N KRAMER | 110 | Analyze issues related to potential schedules amendment | 0.20 | 70.00 |
| 10/15/2019 | G G HESSE | 110 | Review status of docket for omnibus hearing on 10/23/2019 (0.2); Email exchange regarding omnibus hearing (0.3) | 0.50 | 387.50 |
| 10/16/2019 | T P BROWN | 110 | Conference with J.Harbour re schedules | 0.10 | 73.00 |
| 10/17/2019 | T L CANADA | 110 | Finalize TCLS and TF Second Amended Schedules and electronically file same | 1.00 | 216.00 |
| 10/17/2019 | G G HESSE | 110 | Review and comment on amended schedules (0.4); Email exchange with court regarding omnibus hearing scheduled for 10/23/119 (0.4) | 0.80 | 620.00 |
| 10/17/2019 | N KRAMER | 110 | Revise and finalize potential schedules amendment and communication related to the same | 0.50 | 175.00 |
| 10/21/2019 | T L CANADA | 110 | Electronically file affidavit of service | 0.20 | 43.20 |
| 10/21/2019 | T L CANADA | 110 | Prepare notice of cancellation for October 23rd hearing | 0.30 | 64.80 |
| 10/22/2019 | T L CANADA | 110 | Electronically file notice of cancellation of omnibus hearing | 0.20 | 43.20 |
| 10/23/2019 | T L CANADA | 110 | Electronically file affidavit of service | 0.10 | 21.60 |
| 10/28/2019 | T L CANADA | 110 | Electronically file affidavit of service | 0.20 | 43.20 |
| | | | **TOTAL 110** | **8.90** | |
| 10/01/2019 | T P BROWN | 120 | Emails and call with T.Graber re collection of note | 0.10 | 73.00 |
| 10/08/2019 | T P BROWN | 120 | Telephone call with T.Graber re collection issues on note and related documents | 0.20 | 146.00 |

| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 101170071 |
| CLIENT NAME: Think Finance, LLC | | | DATE: | 11/19/2019 |
| FILE NUMBER: 010131.0000001 | | | PAGE: | 3 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| | | | **TOTAL 120** | **0.30** | |
| 10/01/2019 | H P LONG, III | 140 | Analyze issues related to service of invoices by D&O on insurer, analyze related invoices, and communications with counsel concerning the same | 0.30 | 160.50 |
| | | | **TOTAL 140** | **0.30** | |
| 10/01/2019 | N KRAMER | 150 | Communication with party in interest related to status of bankruptcy case | 0.10 | 35.00 |
| 10/07/2019 | T P BROWN | 150 | Review email from committee counsel re avoidance actions | 0.10 | 73.00 |
| 10/09/2019 | N KRAMER | 150 | Correspondence from party in interest concerning status of bankruptcy case | 0.10 | 35.00 |
| 10/09/2019 | T P BROWN | 150 | Review email from creditor re disclosure statement order | 0.10 | 73.00 |
| 10/16/2019 | T L CANADA | 150 | Analysis of consumer borrower voicemail and update tracking spreadsheet | 0.20 | 43.20 |
| 10/16/2019 | N KRAMER | 150 | Communication with party in interest related to bankruptcy case status | 0.20 | 70.00 |
| 10/17/2019 | N KRAMER | 150 | Communication with party in interest regarding status of bankruptcy case | 0.20 | 70.00 |
| 10/21/2019 | T P BROWN | 150 | Review email from creditor | 0.10 | 73.00 |
| 10/29/2019 | N KRAMER | 150 | Communications with parties in interest regarding status of bankruptcy case | 0.30 | 105.00 |
| | | | **TOTAL 150** | **1.40** | |
| 10/03/2019 | H P LONG, III | 160 | Work on Hunton's August invoice (.90), and communications with counsel concerning same (.20) | 1.10 | 588.50 |
| 10/07/2019 | T P BROWN | 160 | Work on Hunton August invoice | 0.50 | 365.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 101170071 | |
| CLIENT NAME: Think Finance, LLC | | | DATE: | 11/19/2019 | |
| FILE NUMBER: 010131.0000001 | | | PAGE: | 4 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 10/08/2019 | T L CANADA | 160 | Finalize August fee statement and serve Hunton's August fee statement | 0.50 | 108.00 |
| 10/08/2019 | T P BROWN | 160 | Emails with T.Canada re service of Hunton fee statement and related invoice revisions | 0.10 | 73.00 |
| 10/08/2019 | T P BROWN | 160 | Emails with B.Briggs re Teneo invoice | 0.10 | 73.00 |
| 10/10/2019 | T L CANADA | 160 | Analysis of orders granting the 7th interim fee applications | 0.20 | 43.20 |
| 10/10/2019 | T P BROWN | 160 | Email to B.Briggs re interim fee approval order | 0.10 | 73.00 |
| 10/16/2019 | T P BROWN | 160 | Telephone call with T.Graber re invoice review | 0.10 | 73.00 |
| 10/18/2019 | T P BROWN | 160 | Review committee fee statements | 0.10 | 73.00 |
| 10/22/2019 | T P BROWN | 160 | Review emails with T.Graber re fees and analyze tasks | 0.20 | 146.00 |
| 10/24/2019 | T P BROWN | 160 | Review emails with T.Graber and J.Harbour re supplemental disclosure of ordinary course of business lawyer | 0.20 | 146.00 |
| 10/25/2019 | N KRAMER | 160 | Analysis of OCP-related issues | 0.40 | 140.00 |
| 10/25/2019 | T P BROWN | 160 | Emails with T.Graber and N.Kramer re ordinary course of business disclosure question | 0.10 | 73.00 |
| 10/30/2019 | H P LONG, III | 160 | Work on Hunton's September invoice (1.30), and communications with counsel concerning the same (.40) | 1.70 | 909.50 |
| 10/30/2019 | T P BROWN | 160 | Emails with debtor and committee re fee payments | 0.10 | 73.00 |
| | | | **TOTAL 160** | **5.50** | |

| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 101170071 |
|---|---|---|---|---|
| CLIENT NAME: Think Finance, LLC | | | DATE: | 11/19/2019 |
| FILE NUMBER: 010131.0000001 | | | PAGE: | 5 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 10/01/2019 | J W HARBOUR | 185 | Analysis of contract assumption and rejection issues (.80) and communications with counsel and client concerning related issues (1.10) | 1.90 | 1,187.50 |
| 10/01/2019 | T P BROWN | 185 | Prepare for and participate in conference call re assumption, rejection and cure issues with debtor personnel | 1.00 | 730.00 |
| 10/01/2019 | T P BROWN | 185 | Telephone call with T.Graber and related conference with N.Kramer and review email from N.Kramer re rejected agreements | 0.20 | 146.00 |
| 10/01/2019 | N KRAMER | 185 | Address various issues related to cure notice and providing notice to relevant counter-parties | 2.30 | 805.00 |
| 10/02/2019 | J W HARBOUR | 185 | Analysis of contract assumption issues and communications with counsel | 0.10 | 62.50 |
| 10/02/2019 | T P BROWN | 185 | Review proposed potential assumption list | 0.10 | 73.00 |
| 10/02/2019 | N KRAMER | 185 | Analyze and address issues related to cure notice and notice to contract counterparties | 1.40 | 490.00 |
| 10/03/2019 | T L CANADA | 185 | Work on exhibit for cure notice | 2.50 | 540.00 |
| 10/03/2019 | J W HARBOUR | 185 | Analysis of contract assumption schedule issues and communications with counsel | 0.20 | 125.00 |
| 10/03/2019 | T P BROWN | 185 | Review multiple emails to and from T.Graber re proposed cure schedule, assumption issues and proposed call | 0.30 | 219.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 101170071 | |
| CLIENT NAME: | Think Finance, LLC | | DATE: | 11/19/2019 | |
| FILE NUMBER: | 010131.0000001 | | PAGE: | 6 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 10/03/2019 | H P LONG, III | 185 | Work on cure notice, including analyzing and updating schedule of agreements and analyze schedule of agreements from T. Graber in connection with same (2.00), prepare for and participate in call with T. Graber and N. Kramer concerning same and strategy (.30), and multiple communications with T. Graber and N. Kramer concerning same (.30) | 2.60 | 1,391.00 |
| 10/03/2019 | N KRAMER | 185 | Address issues related to cure notice (.80) and communications with client regarding the same (.50) | 1.30 | 455.00 |
| 10/04/2019 | J W HARBOUR | 185 | Analysis of cure notice issues and communications with counsel | 0.10 | 62.50 |
| 10/04/2019 | T P BROWN | 185 | Telephone call with T.Graber and B.Briggs and emails with T.Graber re cure schedule | 0.60 | 438.00 |
| 10/04/2019 | T P BROWN | 185 | Conference with T.Long re changes to cure schedule and related conference with J.Paget | 0.30 | 219.00 |
| 10/04/2019 | H P LONG, III | 185 | Continue to work to finalize cure notice, including updating to add and remove agreements (1.20), work with ALCS to coordinate service of same (.50), and multiple communications with client and counsel concerning same (.60) | 2.30 | 1,230.50 |
| 10/07/2019 | H P LONG, III | 185 | Analyze and respond to questions from T. Graber regarding service of cure notice (.40), and communications with ALCS concerning the same (.30) | 0.70 | 374.50 |
| 10/11/2019 | N KRAMER | 185 | Analyze and address issues related to cure notice | 0.40 | 140.00 |

| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 101170071 |
| CLIENT NAME: | Think Finance, LLC | | | DATE: | 11/19/2019 |
| FILE NUMBER: | 010131.0000001 | | | PAGE: | 7 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
| --- | --- | --- | --- | --- | --- |
| 10/11/2019 | T P BROWN | 185 | Telephone call with T.Graber re assumption/rejection issues | 0.60 | 438.00 |
| 10/18/2019 | T P BROWN | 185 | Telephone call with T.Graber, B.Briggs and J.Harbour re rejection and assumption issues for plan supplement | 0.80 | 584.00 |
| 10/21/2019 | H P LONG, III | 185 | Analyze and respond to questions from T. Graber concerning cure notice and related agreements in connection with preparation of plan schedules | 0.70 | 374.50 |
| 10/21/2019 | T P BROWN | 185 | Telephone call with T.Graber, conference with J.Harbour and emails with T.Graber re rejection/assumption issues for plan supplement | 1.20 | 876.00 |
| 10/22/2019 | N KRAMER | 185 | Analyze and address issues related to assumption schedule | 0.90 | 315.00 |
| 10/23/2019 | T P BROWN | 185 | Review emails with debtor reps re assumed contracts and addresses for vendors | 0.20 | 146.00 |
| 10/25/2019 | G G HESSE | 185 | Call from Richard Grant (counsel for CoreCard) regarding plan issues (0.3); Review follow-up email (0.2) | 0.50 | 387.50 |
| 10/25/2019 | T P BROWN | 185 | Review email from counsel to CoreCard and consider assumption and cure issues | 0.30 | 219.00 |
| 10/31/2019 | J E WUEBKER | 185 | Research application of contract assumption defense to potential preference claims | 1.10 | 341.00 |
| | | | **TOTAL 185** | **24.60** | |
| 10/02/2019 | J W HARBOUR | 190 | Communications with counsel to claimants concerning document request issues | 0.20 | 125.00 |
| 10/03/2019 | N KRAMER | 190 | Prepare stipulation concerning tolling of limitations period in VPC adversary | 1.70 | 595.00 |

| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 101170071 |
| CLIENT NAME: | Think Finance, LLC | | | DATE: | 11/19/2019 |
| FILE NUMBER: | 010131.0000001 | | | PAGE: | 8 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 10/08/2019 | J W HARBOUR | 190 | Analysis of issues concerning tolling agreement and preparing tolling agreement and communication to client concerning tolling agreement and other issues | 0.90 | 562.50 |
| 10/08/2019 | T P BROWN | 190 | Conference with J.Harbour re standstill with GPLS/VPC | 0.10 | 73.00 |
| 10/11/2019 | N KRAMER | 190 | Analyze and address issues related to VPC tolling stipulation | 0.20 | 70.00 |
| 10/11/2019 | T P BROWN | 190 | Review committee requests on payments and invoices for potential preference actions and responses and related conferences with J.Harbour re same | 0.50 | 365.00 |
| 10/14/2019 | J W HARBOUR | 190 | Analysis of issues concerning committee information request | 0.10 | 62.50 |
| 10/14/2019 | J W HARBOUR | 190 | Communications with counsel to VPC concerning tolling stipulation and preparing stipulation | 0.60 | 375.00 |
| 10/14/2019 | N KRAMER | 190 | Analysis of revisions to VPC tolling agreement | 0.50 | 175.00 |
| 10/14/2019 | T P BROWN | 190 | Telephone call with T.Graber re preference payments and invoices request and other reorganization issues | 0.90 | 657.00 |
| 10/15/2019 | J W HARBOUR | 190 | Analysis of issues concerning stipulation with GPLS parties extending limitations period and communications with counsel and client and with Kirkland | 0.40 | 250.00 |
| 10/15/2019 | G G HESSE | 190 | Review and comment on stipulation extending limitations with VPC | 0.30 | 232.50 |
| 10/16/2019 | J W HARBOUR | 190 | Communications with client concerning Committee information request and amended schedules and analysis of related issues | 0.60 | 375.00 |

| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 101170071 |
| CLIENT NAME: Think Finance, LLC | | | | DATE: | 11/19/2019 |
| FILE NUMBER: 010131.0000001 | | | | PAGE: | 9 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 10/16/2019 | J W HARBOUR | 190 | Analysis of issues concerning GPLS Parties stipulation and communications with client and Kirkland | 0.40 | 250.00 |
| 10/16/2019 | J W HARBOUR | 190 | Communications with counsel to Committee concerning information request and other issues | 0.30 | 187.50 |
| 10/16/2019 | T L CANADA | 190 | Finalize and electronically file Standstill and Tolling Stipulation | 0.50 | 108.00 |
| 10/16/2019 | N KRAMER | 190 | Revise and finalize VPC standstill and tolling stipulation | 0.50 | 175.00 |
| 10/17/2019 | T P BROWN | 190 | Prepare for and participate on call on invoice research | 1.20 | 876.00 |
| 10/17/2019 | T P BROWN | 190 | Conference with J.Harbour re questions and status of invoice research | 0.20 | 146.00 |
| 10/17/2019 | T P BROWN | 190 | Review numerous emails and back-up documents from debtor for committee counsel | 0.50 | 365.00 |
| 10/17/2019 | T P BROWN | 190 | Emails with T.Graber re preference cases and consider related issues | 0.20 | 146.00 |
| 10/17/2019 | T P BROWN | 190 | Conference with G.Hesse re debtor request for counsel | 0.10 | 73.00 |
| 10/17/2019 | T P BROWN | 190 | Telephone calls with T.Graber re committee data requests | 0.30 | 219.00 |
| 10/18/2019 | T L CANADA | 190 | Analysis of new Adversary Complaint filed against TF Holdings | 0.20 | 43.20 |
| 10/18/2019 | J W HARBOUR | 190 | Analysis of issues and materials concerning Committee information requests and communications with counsel and with counsel to Committee | 0.90 | 562.50 |

| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 101170071 |
| --- | --- | --- | --- | --- | --- |
| CLIENT NAME: | Think Finance, LLC | | | DATE: | 11/19/2019 |
| FILE NUMBER: | 010131.0000001 | | | PAGE: | 10 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
| --- | --- | --- | --- | --- | --- |
| 10/18/2019 | T P BROWN | 190 | Email from and to debtor re committee requests for additional info needed for lawsuits and consideration of viable defenses | 0.30 | 219.00 |
| 10/18/2019 | T P BROWN | 190 | Review emails from and to T.Graber re CFPB report and updates on litigation | 0.20 | 146.00 |
| 10/18/2019 | T P BROWN | 190 | Review numerous emails re vendor payment histories and open invoices | 0.20 | 146.00 |
| 10/18/2019 | T P BROWN | 190 | Review complaint v. TF Holdings | 0.20 | 146.00 |
| 10/18/2019 | T P BROWN | 190 | Telephone calls with T.Graber re committee information requests | 0.30 | 219.00 |
| 10/21/2019 | T L CANADA | 190 | Analysis of new Complaints filed by Committee | 1.00 | 216.00 |
| 10/21/2019 | T P BROWN | 190 | Review CFPB status report draft and related email to debtor | 0.10 | 73.00 |
| 10/21/2019 | T P BROWN | 190 | Review complaints filed by committee | 1.00 | 730.00 |
| 10/22/2019 | T L CANADA | 190 | Analysis of adversary proceeding complaints filed by the Committee | 0.50 | 108.00 |
| 10/22/2019 | J F PAGET | 190 | Analyze Motion to modify protective order filed by Vermont Plaintiffs | 0.60 | 318.00 |
| 10/24/2019 | J W HARBOUR | 190 | Analysis of document and protective order pleadings filed by Vermont and communications with client and counsel | 0.50 | 312.50 |
| 10/24/2019 | T P BROWN | 190 | Review Vermont filing and emails with T.Graber and J.Harbour re issues with same | 0.20 | 146.00 |
| 10/25/2019 | T L CANADA | 190 | Work on issues related to response in opposition to Vermont's motion to modify the protective order | 0.30 | 64.80 |
| 10/25/2019 | J W HARBOUR | 190 | Analysis of motion to modify protective order issues and communications with counsel | 0.20 | 125.00 |

HUNTON ANDREWS KURTH LLP

| | | INVOICE: | 101170071 |
|---|---|---|---|
| CLIENT NAME: | Think Finance, LLC | DATE: | 11/19/2019 |
| FILE NUMBER: | 010131.0000001 | PAGE: | 11 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 10/25/2019 | J F PAGET | 190 | Work on objection to motion to modify protective order | 4.40 | 2,332.00 |
| 10/25/2019 | N KRAMER | 190 | Analysis of issues related to Vermont motion to modify protective order | 1.00 | 350.00 |
| 10/28/2019 | J W HARBOUR | 190 | Communications with counsel to Vermont concerning Motion to Modify Protective Order and analysis of related issues and communications with counsel and client | 0.60 | 375.00 |
| 10/28/2019 | J F PAGET | 190 | Work on objection to motion to modify protective order | 2.50 | 1,325.00 |
| 10/28/2019 | N KRAMER | 190 | Analyze and address issues related to Vermont requests to use documents in pending S.Ct. litigation | 1.50 | 525.00 |
| 10/28/2019 | T P BROWN | 190 | Review email with T.Graber and J.Harbour re Vermont discovery issues | 0.20 | 146.00 |
| 10/29/2019 | J F PAGET | 190 | Work on objection to Vermont Plaintiffs' motion to modify protective order | 3.70 | 1,961.00 |
| 10/29/2019 | N KRAMER | 190 | Analyze and address issues related to Vermont motion to modify protective order | 1.90 | 665.00 |
| 10/30/2019 | J W HARBOUR | 190 | Analysis of issues concerning motion to modify protective order and communications with counsel and client and with Vermont counsel | 0.40 | 250.00 |
| 10/30/2019 | J F PAGET | 190 | Work on objection to Vermont Plaintiffs motion to modify protective order | 3.30 | 1,749.00 |
| 10/30/2019 | N KRAMER | 190 | Analyze and address issues related to use of bankruptcy produced documents in other pending litigation and protective order issues | 2.00 | 700.00 |
| 10/30/2019 | T P BROWN | 190 | Conference with J.Harbour re Vermont motion | 0.10 | 73.00 |

| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 101170071 |
|---|---|---|---|---|---|
| CLIENT NAME: | Think Finance, LLC | | | DATE: | 11/19/2019 |
| FILE NUMBER: | 010131.0000001 | | | PAGE: | 12 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 10/31/2019 | J W HARBOUR | 190 | Analysis of issues concerning motion to modify and analysis of documents sought to be used by Vermont and communications with counsel | 0.90 | 562.50 |
| 10/31/2019 | T L CANADA | 190 | Prepare meeting materials regarding Vermont claimants documents for use in S. Ct. | 1.00 | 216.00 |
| 10/31/2019 | J F PAGET | 190 | Work on objection to Vermont Plaintiffs' motion to modify protective order | 3.10 | 1,643.00 |
| 10/31/2019 | N KRAMER | 190 | Analyze and address issues related to Vermont motion to modify protective order | 1.60 | 560.00 |
| | | | **TOTAL 190** | **46.10** | |
| 10/01/2019 | J W HARBOUR | 230 | Analysis of 13 week forecast issues and communications with A&M | 0.10 | 62.50 |
| 10/02/2019 | J W HARBOUR | 230 | Analysis of issues concerning updated 13 week forecast (.30) and communications with client and A&M (.80) | 1.10 | 687.50 |
| 10/02/2019 | T P BROWN | 230 | Review proposed 13-week budget and related emails with debtor and A&M | 0.20 | 146.00 |
| 10/04/2019 | T P BROWN | 230 | Review weekly cash report | 0.10 | 73.00 |
| 10/04/2019 | J F PAGET | 230 | Analyze and circulate weekly disbursement report | 0.20 | 106.00 |
| 10/09/2019 | J W HARBOUR | 230 | Communications with client and counsel to VPC concerning account issues and concerning tolling agreement | 0.30 | 187.50 |
| 10/09/2019 | T P BROWN | 230 | Review emails with Kirkland re account access | 0.10 | 73.00 |
| 10/14/2019 | J F PAGET | 230 | Review and circulate weekly disbursement report | 0.20 | 106.00 |
| 10/14/2019 | T P BROWN | 230 | Review weekly cash report | 0.10 | 73.00 |
| 10/18/2019 | J F PAGET | 230 | Review and circulate weekly disbursement report | 0.20 | 106.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 101170071 | |
| CLIENT NAME: | Think Finance, LLC | | DATE: | 11/19/2019 | |
| FILE NUMBER: | 010131.0000001 | | PAGE: | 13 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 10/18/2019 | T P BROWN | 230 | Review weekly cash variance report | 0.10 | 73.00 |
| | | | **TOTAL 230** | **2.70** | |
| 10/22/2019 | J W HARBOUR | 240 | Analysis of tax claim issues and communication to client | 0.30 | 187.50 |
| 10/22/2019 | T P BROWN | 240 | Conference with J.Harbour re Texas tax claim issues | 0.10 | 73.00 |
| 10/24/2019 | J W HARBOUR | 240 | Analysis of claim issues including concerning claim issues raised by Texas Attorney General's office and communications with client and with Texas Attorney General's office | 0.30 | 187.50 |
| 10/25/2019 | J W HARBOUR | 240 | Communications with Texas regarding tax claim issue and analysis of related issues | 0.20 | 125.00 |
| 10/28/2019 | J W HARBOUR | 240 | Analysis of issues concerning Texas claim and communications with Texas AG office | 0.10 | 62.50 |
| | | | **TOTAL 240** | **1.00** | |
| 10/23/2019 | J W HARBOUR | 310 | Communications with client and counsel concerning litigation trust agreement and other issues and analysis of related matters | 1.00 | 625.00 |
| 10/24/2019 | J W HARBOUR | 310 | Analysis of plan issues and communications with counsel and client | 0.70 | 437.50 |
| 10/31/2019 | T P BROWN | 310 | Conference with J.Harbour re creditor discussions (.3) | 0.30 | 219.00 |
| | | | **TOTAL 310** | **2.00** | |
| 10/01/2019 | N KRAMER | 320 | Communications with ALCS regarding updating website to provide information related to Plan and disclosure statement | 0.30 | 105.00 |
| 10/02/2019 | T P BROWN | 320 | Conference with J.Harbour re reorganization timeline | 0.10 | 73.00 |
| 10/03/2019 | N KRAMER | 320 | Analyze issues related to solicitation of plan | 0.90 | 315.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 101170071 | |
| CLIENT NAME: | Think Finance, LLC | | DATE: | 11/19/2019 | |
| FILE NUMBER: | 010131.0000001 | | PAGE: | 14 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 10/08/2019 | J W HARBOUR | 320 | Analysis of plan issues including concerning dissolution and communications with counsel | 0.20 | 125.00 |
| 10/08/2019 | J W HARBOUR | 320 | Analysis of litigation trust agreement issues and communications with counsel and counsel to the Committee | 0.60 | 375.00 |
| 10/08/2019 | J F PAGET | 320 | Review correspondence re: new CAFA notice | 0.20 | 106.00 |
| 10/08/2019 | T P BROWN | 320 | Conference with J.Harbour re committee info requests | 0.10 | 73.00 |
| 10/08/2019 | T P BROWN | 320 | Review litigation trust agreement from committee counsel | 1.50 | 1,095.00 |
| 10/09/2019 | J W HARBOUR | 320 | Analysis of issues concerning information request from Committee (.40) and communications with client and counsel (.60) | 1.10 | 687.50 |
| 10/09/2019 | J W HARBOUR | 320 | Communications with proposed class counsel concerning plan issues and analysis of related matters | 0.20 | 125.00 |
| 10/09/2019 | J F PAGET | 320 | Address confirmation issues | 0.40 | 212.00 |
| 10/09/2019 | T P BROWN | 320 | Conference with J.Harbour and telephone call from T.Graber re release of information to committee for avoidance claims | 0.60 | 438.00 |
| 10/09/2019 | T P BROWN | 320 | Review email from committee counsel re claims analysis and info requested | 0.20 | 146.00 |
| 10/10/2019 | J W HARBOUR | 320 | Communications with client, counsel and with Committee counsel (.80) and analysis of plan and related issues (.60) | 1.40 | 875.00 |
| 10/10/2019 | J W HARBOUR | 320 | Call with Wilmer Hale concerning plan confirmation and related issues | 0.10 | 62.50 |

| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 101170071 |
|---|---|---|---|---|---|
| CLIENT NAME:    Think Finance, LLC | | | | DATE: | 11/19/2019 |
| FILE NUMBER:    010131.0000001 | | | | PAGE: | 15 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 10/10/2019 | T P BROWN | 320 | Review and comment on draft litigation trust agreement | 1.20 | 876.00 |
| 10/10/2019 | T P BROWN | 320 | Conference with J.Harbour and review committee emails re preference analysis | 0.40 | 292.00 |
| 10/11/2019 | T L CANADA | 320 | Work on Litigation Trust Agreement | 0.50 | 108.00 |
| 10/11/2019 | J W HARBOUR | 320 | Analysis of litigation trust issues and revise litigation trust agreement | 1.00 | 625.00 |
| 10/11/2019 | J W HARBOUR | 320 | Analysis of issues concerning information requests from Committee (.50) and communications with counsel and client (.50) | 1.10 | 687.50 |
| 10/11/2019 | J W HARBOUR | 320 | Communications with Committee and communications with counsel and with client and counsel concerning information request | 0.90 | 562.50 |
| 10/11/2019 | T P BROWN | 320 | Call with T.Graber and emails and related conferences with J.Harbour re employee transition for effective date planning | 0.80 | 584.00 |
| 10/11/2019 | T P BROWN | 320 | Review emails between T.Graber and M.Sheldon re opposing counsel data requests | 0.10 | 73.00 |
| 10/14/2019 | J W HARBOUR | 320 | Analysis of litigation trust agreement and related issues and preparing litigation trust agreement | 1.40 | 875.00 |
| 10/15/2019 | J W HARBOUR | 320 | Analysis of litigation trust agreement issues and preparing litigation trust agreement (2.30) and communications with counsel and client (.80) | 3.10 | 1,937.50 |
| 10/15/2019 | J W HARBOUR | 320 | Analysis of plan and related issues and communications with counsel and client | 1.70 | 1,062.50 |

| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 101170071 |
| CLIENT NAME: | Think Finance, LLC | | | DATE: | 11/19/2019 |
| FILE NUMBER: | 010131.0000001 | | | PAGE: | 16 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 10/15/2019 | N KRAMER | 320 | Analysis of issues related to solicitation of Plan (.5); prepare plan supplement (1) | 1.50 | 525.00 |
| 10/15/2019 | N KRAMER | 320 | Analysis of Marlin statement with respect to Plan | 0.40 | 140.00 |
| 10/15/2019 | T P BROWN | 320 | Prepare for debtor call re employee effective date transaction issues | 0.50 | 365.00 |
| 10/15/2019 | T P BROWN | 320 | Review Marlin declaration | 0.20 | 146.00 |
| 10/15/2019 | T P BROWN | 320 | Telephone call with debtor reps re employee transition issues under plan | 1.20 | 876.00 |
| 10/15/2019 | T P BROWN | 320 | Conferences with J.Harbour re litigation trust agreement | 0.60 | 438.00 |
| 10/15/2019 | T P BROWN | 320 | Conference with N.Kramer re effective date documents needed | 0.20 | 146.00 |
| 10/16/2019 | T L CANADA | 320 | Analysis of Declarations in support and opposition to confirmation plan | 0.70 | 151.20 |
| 10/16/2019 | N KRAMER | 320 | Analysis of various substantial contribution declarations in relation to Plan | 0.80 | 280.00 |
| 10/16/2019 | T P BROWN | 320 | Conferences with J.Harbour re committee follow up on invoice information and plan supplement | 0.20 | 146.00 |
| 10/16/2019 | T P BROWN | 320 | Review K.Kelly filings in support of final class settlement approval | 0.50 | 365.00 |
| 10/17/2019 | J W HARBOUR | 320 | Analysis of plan issues (.90) and communications with counsel and client (.60) | 1.50 | 937.50 |
| 10/17/2019 | J W HARBOUR | 320 | Communications with counsel to Committee concerning plan issues and various matters and analysis of related issues | 0.40 | 250.00 |
| 10/17/2019 | T L CANADA | 320 | Telephone conference with clerk of court regarding clerk's correspondence for order on amended disclosure statement | 0.30 | 64.80 |

| | | | | INVOICE: | 101170071 |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | | | |
| CLIENT NAME: | Think Finance, LLC | | | DATE: | 11/19/2019 |
| FILE NUMBER: | 010131.0000001 | | | PAGE: | 17 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 10/17/2019 | N KRAMER | 320 | Address issue related to Clerks requesting order on disclosure statement | 0.20 | 70.00 |
| 10/17/2019 | T P BROWN | 320 | Work on transactional documents for plan closing | 0.60 | 438.00 |
| 10/18/2019 | J W HARBOUR | 320 | Analysis of litigation trust agreement issues and preparing litigation trust agreement and communications with counsel | 1.20 | 750.00 |
| 10/18/2019 | J W HARBOUR | 320 | Communications with client and counsel concerning litigation trust agreement and committee information requests and analysis of related issues | 1.40 | 875.00 |
| 10/18/2019 | T P BROWN | 320 | Conference with J.Harbour re litigation trust agreement revisions and work on open issues | 0.40 | 292.00 |
| 10/18/2019 | T P BROWN | 320 | Emails with T.Graber re plan issues | 0.20 | 146.00 |
| 10/20/2019 | J W HARBOUR | 320 | Analysis of issues concerning litigation trust agreement | 0.10 | 62.50 |
| 10/21/2019 | J W HARBOUR | 320 | Revising litigation trust agreement and analysis of related issues (.90) and communications with client and counsel (.70) | 1.60 | 1,000.00 |
| 10/21/2019 | J W HARBOUR | 320 | Analysis of litigation trust agreement issues and communications with counsel and counsel to Committee | 0.30 | 187.50 |
| 10/21/2019 | N KRAMER | 320 | Prepare confirmation brief | 0.80 | 280.00 |
| 10/21/2019 | N KRAMER | 320 | Prepare various assignment agreements from debtors to reorganized debtors in connection with consummating transactions contemplated by the plan | 3.50 | 1,225.00 |
| 10/21/2019 | T P BROWN | 320 | Review proposed transactional documents prepared by N.Kramer and send to T.Graber | 0.80 | 584.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 101170071 | |
| CLIENT NAME:    Think Finance, LLC | | | DATE: | 11/19/2019 | |
| FILE NUMBER:    010131.0000001 | | | PAGE: | 18 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 10/21/2019 | T P BROWN | 320 | Work on litigation trust agreement and review related emails to and from T.Graber and J.Harbour | 0.50 | 365.00 |
| 10/22/2019 | J W HARBOUR | 320 | Analysis of plan issues and outstanding matters and communications with counsel and client | 0.20 | 125.00 |
| 10/22/2019 | T P BROWN | 320 | Conference with J.Harbour re litigation trust agreement revisions and strategy | 0.40 | 292.00 |
| 10/22/2019 | J W HARBOUR | 320 | Analysis of issues concerning plan supplement and communications with counsel, client and counsel to VPC | 0.30 | 187.50 |
| 10/22/2019 | J W HARBOUR | 320 | Analysis of issues concerning litigation trust agreement | 0.10 | 62.50 |
| 10/22/2019 | G G HESSE | 320 | Review plan supplement (0.5); Follow-up email exchange regarding same (0.3) | 0.80 | 620.00 |
| 10/22/2019 | N KRAMER | 320 | Analyze and address issues related to document preservation and transfer following plan confirmation (1.5); conference with client regarding the same (.7) | 2.20 | 770.00 |
| 10/22/2019 | T P BROWN | 320 | Telephone call with T.Graber re Epiq database issues and rejection/assumption of other contracts | 0.70 | 511.00 |
| 10/22/2019 | T P BROWN | 320 | Review numerous emails from and to T.Graber, other debtor reps and N.Kramer re database issues and related conference with N.Kramer | 0.50 | 365.00 |
| 10/23/2019 | T L CANADA | 320 | Work on Exhibit to Plan Supplement | 1.50 | 324.00 |

| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 101170071 |
| CLIENT NAME: | Think Finance, LLC | | | DATE: | 11/19/2019 |
| FILE NUMBER: | 010131.0000001 | | | PAGE: | 19 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 10/23/2019 | J W HARBOUR | 320 | Communications with counsel to Committee and others concerning litigation trust agreement and communications with counsel to PA concerning the GPLS/PA Stipulation and the confirmation hearing, and analysis of related issues | 0.70 | 437.50 |
| 10/23/2019 | J W HARBOUR | 320 | Preparing litigation trust agreement and analysis of related issues (1.90) and communication to client about same (.70) | 2.70 | 1,687.50 |
| 10/23/2019 | G G HESSE | 320 | Review plan supplement (0.5); Email exchange with committee counsel regarding plan supplement (0.3); Call from counsel for Ken Rees (0.2); Review email exchange with court regarding hearing on confirmation (0.1) | 1.10 | 852.50 |
| 10/23/2019 | N KRAMER | 320 | Analysis of issues related to litigation trust agreement and related correspondence | 0.20 | 70.00 |
| 10/23/2019 | N KRAMER | 320 | Address issues related to books and records and document preservation pursuant to plan | 1.90 | 665.00 |
| 10/23/2019 | N KRAMER | 320 | Address issues related to and finalize plan supplement | 1.70 | 595.00 |
| 10/23/2019 | T P BROWN | 320 | Review draft plan supplement | 0.60 | 438.00 |
| 10/23/2019 | T P BROWN | 320 | Work on litigation trust agreement issues and related conferences with J.Harbour | 0.80 | 584.00 |
| 10/23/2019 | T P BROWN | 320 | Review emails to and from opposing counsel re litigation trust agreement and consider responses | 0.50 | 365.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 101170071 | |
| CLIENT NAME:    Think Finance, LLC | | | DATE: | 11/19/2019 | |
| FILE NUMBER:    010131.0000001 | | | PAGE: | 20 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 10/23/2019 | T P BROWN | 320 | Review emails to and from court clerk and related conference with J.Harbour re confirmation hearing and logistics | 0.40 | 292.00 |
| 10/24/2019 | J W HARBOUR | 320 | Analysis of litigation trust agreement issues and communications with counsel, client, and counsel to the Committee | 0.50 | 312.50 |
| 10/24/2019 | J W HARBOUR | 320 | Communications with counsel to VPC concerning plan supplement and analysis of related issues | 0.20 | 125.00 |
| 10/24/2019 | G G HESSE | 320 | Call from Mark Chevallier (counsel for Ken Rees) regarding confirmation issues (0.3); Follow-up email exchange regarding same (0.2); Email exchange with Stephen Manz regarding confirmation hearing (0.2); Follow-up conference with Stephen Manz regarding schedule (0.3); Conference with client team regarding same (0.3) | 1.30 | 1,007.50 |
| 10/24/2019 | N KRAMER | 320 | Analysis of issues related to reorganized debtor transactions and transfer of assets | 0.40 | 140.00 |
| 10/24/2019 | N KRAMER | 320 | Work on confirmation brief | 5.50 | 1,925.00 |
| 10/24/2019 | N KRAMER | 320 | Analyze issues related to books and records preservation and related communications | 1.10 | 385.00 |
| 10/24/2019 | T P BROWN | 320 | Work on plan closing documents | 0.30 | 219.00 |
| 10/24/2019 | T P BROWN | 320 | Review emails with T.Graber, J.Harbour and Texas AG re plan issues | 0.10 | 73.00 |
| 10/24/2019 | T P BROWN | 320 | Telephone call with T.Graber re data in Epiq database and related issues | 0.30 | 219.00 |

| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 101170071 |
|---|---|---|---|---|---|
| CLIENT NAME:    Think Finance, LLC | | | | DATE: | 11/19/2019 |
| FILE NUMBER:    010131.0000001 | | | | PAGE: | 21 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 10/24/2019 | T P BROWN | 320 | Emails with T.Graber re potential business partner discussions conditioned on emergence and proposed related call | 0.30 | 219.00 |
| 10/24/2019 | T P BROWN | 320 | Review additional litigation trust agreement changes and related emails with committee counsel and J.Harbour | 0.30 | 219.00 |
| 10/25/2019 | J W HARBOUR | 320 | Analysis of litigation trust agreement issues and other plan issues and communications with Committee counsel and Vermont counsel | 0.70 | 437.50 |
| 10/25/2019 | J W HARBOUR | 320 | Analysis of litigation trust agreement issues and preparing litigation trust agreement and communications with client and counsel | 2.00 | 1,250.00 |
| 10/25/2019 | N KRAMER | 320 | Analysis of issues related to vote tabulation and solicitation | 0.50 | 175.00 |
| 10/25/2019 | N KRAMER | 320 | Prepare confirmation brief and conduct related legal research and analysis | 3.70 | 1,295.00 |
| 10/25/2019 | T P BROWN | 320 | Telephone call with T.Graber, J.Harbour and co-counsel re litigation trust agreement revisions and related emails | 0.50 | 365.00 |
| 10/25/2019 | T P BROWN | 320 | Emails with T.Graber re dividend lawsuits and inquiries from shareholders | 0.20 | 146.00 |
| 10/25/2019 | T P BROWN | 320 | Review emails re potential resolution of Texas tax authority objection to plan with J.Harbour | 0.10 | 73.00 |
| 10/25/2019 | T P BROWN | 320 | Emails with committee and J.Harbour re status of voting | 0.10 | 73.00 |
| 10/25/2019 | T P BROWN | 320 | Review proposed revisions to final settlement order and related emails from counsel | 0.20 | 146.00 |

| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 101170071 |
|---|---|---|---|---|
| CLIENT NAME:    Think Finance, LLC | | | DATE: | 11/19/2019 |
| FILE NUMBER:    010131.0000001 | | | PAGE: | 22 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 10/25/2019 | T P BROWN | 320 | Review emails with court re confirmation hearing | 0.10 | 73.00 |
| 10/27/2019 | N KRAMER | 320 | Research issue in connection with preparation of confirmation brief | 1.50 | 525.00 |
| 10/28/2019 | G G HESSE | 320 | Review materials regarding status of hearing | 0.30 | 232.50 |
| 10/28/2019 | J W HARBOUR | 320 | Analysis of plan voting issues and communications with counsel to the CFPB and with counsel | 0.40 | 250.00 |
| 10/28/2019 | J W HARBOUR | 320 | Analysis of litigation trust agreement issues and preparing litigation trust agreement (1.10) and communications with counsel (.50) | 1.60 | 1,000.00 |
| 10/28/2019 | J W HARBOUR | 320 | Analysis of plan supplement issues and communications with counsel and Kirkland | 0.30 | 187.50 |
| 10/28/2019 | J W HARBOUR | 320 | Analysis of plan confirmation issues and communications with counsel | 0.10 | 62.50 |
| 10/28/2019 | N KRAMER | 320 | Prepare and revise confirmation brief | 1.70 | 595.00 |
| 10/28/2019 | N KRAMER | 320 | Conference with GPLS related to confirmation | 0.30 | 105.00 |
| 10/28/2019 | N KRAMER | 320 | Analyze and address solicitation, tabulation, and related issues | 1.90 | 665.00 |
| 10/28/2019 | T P BROWN | 320 | Review emails with CFPB and J.Harbour re voting issues | 0.10 | 73.00 |
| 10/28/2019 | T P BROWN | 320 | Telephone calls with T.Graber re reorganization issues resulting from delay | 0.50 | 365.00 |
| 10/28/2019 | T P BROWN | 320 | Work on revising litigation trust agreement and related conference with J.Harbour | 0.50 | 365.00 |
| 10/28/2019 | T P BROWN | 320 | Emails with T.Graber re plan concerns | 0.30 | 219.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 101170071 | |
| CLIENT NAME: | Think Finance, LLC | | DATE: | 11/19/2019 | |
| FILE NUMBER: | 010131.0000001 | | PAGE: | 23 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 10/29/2019 | J W HARBOUR | 320 | Analysis of plan and litigation trust agreement issues and preparing litigation trust agreement and communications with counsel and to counsel to the Committee | 0.70 | 437.50 |
| 10/29/2019 | N KRAMER | 320 | Analysis of ballot tabulation and related issues and related communications with ALCS | 0.70 | 245.00 |
| 10/29/2019 | N KRAMER | 320 | Analysis of class settlement final approval and related issues | 0.30 | 105.00 |
| 10/29/2019 | N KRAMER | 320 | Prepare and revise confirmation brief | 1.70 | 595.00 |
| 10/29/2019 | T P BROWN | 320 | Telephone call with T.Graber re reorganization issues | 0.50 | 365.00 |
| 10/29/2019 | T P BROWN | 320 | Telephone call with M.Wong and other debtor reps re reorganization issues and prepare for call | 0.80 | 584.00 |
| 10/29/2019 | T P BROWN | 320 | Telephone call with T.Graber re litigation trust agreement  issues | 0.20 | 146.00 |
| 10/29/2019 | T P BROWN | 320 | Telephone call with T.Graber and other counsel re litigation trust agreement concerns | 0.60 | 438.00 |
| 10/29/2019 | T P BROWN | 320 | Conference with J.Harbour re strategy call with debtor | 0.20 | 146.00 |
| 10/29/2019 | T P BROWN | 320 | Emails with debtor and co-counsel re voting issues | 0.20 | 146.00 |
| 10/29/2019 | T P BROWN | 320 | Revise litigation trust agreement provisions | 0.80 | 584.00 |
| 10/30/2019 | J W HARBOUR | 320 | Communications with Committee counsel and analysis of plan and confirmation and voting issues | 0.40 | 250.00 |
| 10/30/2019 | J W HARBOUR | 320 | Analysis of plan issues including concerning voting and ballots (1.40) and communications with counsel and client (1.10) | 2.60 | 1,625.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 101170071 | |
| CLIENT NAME: | Think Finance, LLC | | DATE: | 11/19/2019 | |
| FILE NUMBER: | 010131.0000001 | | PAGE: | 24 | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 10/30/2019 | J W HARBOUR | 320 | Analysis of plan issues and communications with client | 0.90 | 562.50 |
| 10/30/2019 | J W HARBOUR | 320 | Analysis of Plan objections | 0.50 | 312.50 |
| 10/30/2019 | T L CANADA | 320 | Analysis of objections to chapter 11 plan | 0.50 | 108.00 |
| 10/30/2019 | J F PAGET | 320 | Address plan voting issues | 0.20 | 106.00 |
| 10/30/2019 | J F PAGET | 320 | Review plan objections | 0.40 | 212.00 |
| 10/30/2019 | N KRAMER | 320 | Prepare and revise confirmation brief | 0.90 | 315.00 |
| 10/30/2019 | N KRAMER | 320 | Analyze and address issues related to ballot tabulation, solicitation and confirmation of plan | 3.20 | 1,120.00 |
| 10/30/2019 | N KRAMER | 320 | Analysis of filed plan confirmation objections | 2.90 | 1,015.00 |
| 10/30/2019 | T P BROWN | 320 | Emails and conferences with J.Harbour re plan voting, potential objections and related strategy | 0.40 | 292.00 |
| 10/30/2019 | T P BROWN | 320 | Review numerous emails with debtor, committee counsel and J.Harbour re voting issues | 0.40 | 292.00 |
| 10/30/2019 | T P BROWN | 320 | Work on litigation trust agreement revisions and strategy | 0.30 | 219.00 |
| 10/31/2019 | J W HARBOUR | 320 | Analysis of plan confirmation hearing issues and communications with counsel | 0.10 | 62.50 |
| 10/31/2019 | J W HARBOUR | 320 | Analysis of plan objections and related issues (1.30) and communications with counsel (.70) | 2.00 | 1,250.00 |
| 10/31/2019 | T P BROWN | 320 | Review emails re discussions with tax authority re plan | 0.10 | 73.00 |
| 10/31/2019 | T P BROWN | 320 | Emails with T.Graber re HR issues for effective date | 0.10 | 73.00 |
| 10/31/2019 | J W HARBOUR | 320 | Communications with counsel to the Committee and counsel to VPC and analysis of plan and plan objection issues | 0.20 | 125.00 |

| HUNTON ANDREWS KURTH LLP | | | | INVOICE: | 101170071 |
|---|---|---|---|---|---|
| CLIENT NAME:   Think Finance, LLC | | | | DATE: | 11/19/2019 |
| FILE NUMBER:   010131.0000001 | | | | PAGE: | 25 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 10/31/2019 | J W HARBOUR | 320 | Communications with UST concerning plan and communications with Texas AG's Office about Plan | 0.40 | 250.00 |
| 10/31/2019 | G G HESSE | 320 | Review various objections to confirmation of plan (1.2); Call from Jeff Prostok (counsel for Elevate) regarding plan objection (0.3); Call to court regarding scheduling issues (0.5) | 2.00 | 1,550.00 |
| 10/31/2019 | N KRAMER | 320 | Prepare and revise confirmation brief (3.3); analyze and address various objections to confirmation (1.5) | 4.80 | 1,680.00 |
| 10/31/2019 | T P BROWN | 320 | Review objections to plan and related emails with J.Harbour and committee counsel | 1.20 | 876.00 |
| 10/31/2019 | T P BROWN | 320 | Review emails with T.Graber re confirmation revisions | 0.10 | 73.00 |
| | | | **TOTAL 320** | **117.20** | |
| 10/01/2019 | J F PAGET | 460 | Review August monthly operating report | 0.50 | 265.00 |
| 10/02/2019 | J F PAGET | 460 | Review revised August monthly operating report and coordinate filing of same | 0.20 | 106.00 |
| 10/29/2019 | J F PAGET | 460 | Review September monthly operating report and correspond with A&M re: the same | 0.70 | 371.00 |
| | | | **TOTAL 460** | **1.40** | |
| | | | **TOTAL HOURS** | **211.40** | |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 101170071 |
|---|---|---|---|
| CLIENT NAME: | Think Finance, LLC | DATE: | 11/19/2019 |
| FILE NUMBER: | 010131.0000001 | PAGE: | 26 |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| T P BROWN | Partner | 40.30 | 730.00 | 29,419.00 |
| J W HARBOUR | Partner | 50.90 | 625.00 | 31,812.50 |
| G G HESSE | Partner | 7.60 | 775.00 | 5,890.00 |
| J F PAGET | Counsel | 20.80 | 530.00 | 11,024.00 |
| N KRAMER | Associate | 65.20 | 350.00 | 22,820.00 |
| H P LONG, III | Associate | 9.40 | 535.00 | 5,029.00 |
| J E WUEBKER | Associate | 1.10 | 310.00 | 341.00 |
| T L CANADA | Paralegal | 16.10 | 216.00 | 3,477.60 |
| | **TOTAL FEES ($)** | | | **109,813.10** |

**TIME SUMMARY BY TASK CODE:**

| CODE | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|
| 110 | Case Administration | 8.90 | 3,106.70 |
| 120 | Asset Analysis & Recovery | 0.30 | 219.00 |
| 140 | Relief from Stay/Adequate Protection | 0.30 | 160.50 |
| 150 | Meeting and Communications w/Creditors | 1.40 | 577.20 |
| 160 | Fee/Employment Applications | 5.50 | 2,957.20 |
| 185 | Assumption/Rejection of Leases & Contracts | 24.60 | 12,369.50 |
| 190 | Litigation | 46.10 | 23,470.50 |
| 230 | Financing/Cash Collateral | 2.70 | 1,693.50 |
| 240 | Tax Issues | 1.00 | 635.50 |
| 310 | Claims Administration & Objections | 2.00 | 1,281.50 |
| 320 | Plan Disclosure Statement | 117.20 | 62,600.00 |
| 460 | Reporting | 1.40 | 742.00 |
| | | **211.40** | **109,813.10** |

**INVOICE SUMMARY:**

| Current Fees: | $ 109,813.10 |
|---|---|
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 109,813.10** |